UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
_____

|  |  |  |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | : | |
| | : | **17-CV-139 (GHW)** |
| Plaintiff, | : | |
| | : | |
| -against- | : | |
| | : | |
| GREGORY T. DEAN and | : | |
| DONALD J. FOWLER, | : | |
| | : | |
| Defendants. | : | |

_____

## EXPERT REPORT OF ANTHONY J. RAIMONDI

## MY BACKGROUND

I am a Principal with Securities Litigation Analysts LLC, which provides analysis of financial accounts and activity, as well as expert opinions and testimony, in connection with arbitrations and litigation.  From 2009 to 2017, I was a Senior Consultant with Economic Analysis Group, Ltd.

From June 1992 through December 2008, I was a member of the Legal and Regulatory Analysis Group at Citigroup Global Markets, Inc. ("Citigroup").  I was head of the group from 2001 to 2008.  My responsibilities at Citigroup included analyzing accounts that were the subject of legal proceedings or customer complaints, and preparing profit and loss analysis, turnover rates, and commission to equity ratios.  I also provided expert testimony at Citigroup in the areas of account performance, suitability, churning, turnover, commission percentages, trading strategies, risk tolerance, asset allocation, issue/sector concentration, tax issues and supervision.

Since June 1992, I have analyzed over 20,000 accounts in over 5,000 matters, and also have provided expert testimony in more than 300 matters on behalf of securities industry members before the National Association of Securities Dealers (NASD), the New York Stock Exchange (NYSE), the Financial Industry Regulatory Authority (FINRA), the American Arbitration Association (AAA), and other forums.

Much of my work over the past 25 years has involved suitability, including reasonable basis suitability, as suitability is among the most important responsibilities of registered representatives.

1

I have passed the following professional licensing examinations:
- Series 7 (General Securities Representative);
- Series 63 (State Law Exam);
- Series 24 (General Securities Principal);
- Series 8 (General Securities Sales Supervisor);
- Series 4 (Registered Options Principal); and
- Series 27 (Financial Operations Principal).

All of my previous engagements have been on behalf of broker-dealers and financial firms.  This matter is the first time I have been retained by a law enforcement or regulatory entity.

I have been a Certified Public Accountant in New York since October 1985.  I have been an attorney admitted to practice in New York since August 1989.  A copy of my resume, and a list of my expert testimony during the past four years, is attached at 163-165.

## SCOPE AND BASIS OF MY REPORT

I have been asked by the Securities and Exchange Commission ("SEC") to analyze the activity in 26 separate retail customer accounts (the "Accounts") held at JD Nicholas & Associates, Inc. ("JD Nicholas").  In particular, I have been asked to opine whether the trading strategy employed in the Accounts was suitable for at least some customers.

Defendants Gregory T. Dean ("Dean") and Donald J. Fowler ("Fowler") were the registered representatives for the Accounts.

This report and the attached exhibits have been prepared by me, with the assistance of two staff analysts.  I have been compensated at my standard rate of $275 per hour.

I reserve the right to supplement or amend my opinions should new or changed facts come to my attention.

## MATERIALS REVIEWED

The primary documentary source for this report is JD Nicholas's trading blotter.  A trading blotter is the most accurate and reliable source for data such as trade date, security, purchase or sale price, and commissions.  I also reviewed customer account statements, trade confirmations and account opening documents for the Accounts.

I was provided with and reviewed the Complaint, and the transcripts of the investigative and deposition testimonies of Dean and Fowler, along with the deposition exhibits.

Plaintiff Ex 1 - 2

## EXHIBITS TO MY REPORT

Based primarily on the trading blotter, I have prepared Exhibits A – H to describe the activity in the Accounts and to support my conclusions.  These exhibits, and the corresponding page designations, are listed below.

- Exhibit A – Summary of Trading Activity in the Accounts (at 8)
- Exhibit B – Profits/Losses in the Accounts (at 9 -34)
- Exhibit C – Summary of Profits/Losses Before and After Costs (at 35)
- Exhibit D – Chart Showing Profits/Losses Before and after Costs (at 36)
- Exhibit E – Profit/Loss Per Security Before and After Costs (at 37-80)
- Exhibit F – Trade Blotters for the Accounts (at 81-160)
- Exhibit G – Summary of Total Costs Per Account (at 161)
- Exhibit H – Number of Trades Per Account (at 162)

## FINDINGS & CONCLUSIONS

### Reasonable Basis Suitability

Like all registered representatives who recommend trading strategies and trades to retail customers, Dean and Fowler had a duty to have a reasonable basis for the strategies and trades that they recommended.  This means that Dean and Fowler were required to have a reasonable basis to believe that their recommendations were suitable for at least some customers.  *See* FINRA Rule 2111.

### The Strategy Recommendations Were Made By Dean and Fowler

The blotters for each of the Accounts contain a column entitled "Solicited/Unsolicited," which shows whether a trade was recommended by the registered representative (solicited) or by the customer (unsolicited).  The blotters show that 98.3% of the trades were marked solicited and only 1.7% were marked unsolicited.  Exh. H (at 162).

### Dean's and Fowler's Trading Strategy

The trading strategy employed by Dean and Fowler in the Accounts was an in-and-out strategy of purchasing common stock and other securities and holding the position for a very short period. Exhs. A at 8, F at 81-160.  Calculated on a basis weighted for purchase size and days held, an average $1 invested by Dean and Fowler was sold 5.3 days later.  Exh. A (at 8).

Margin – using borrowed money to purchase securities – was used in the Accounts to increase buying power.  By using margin, Dean and Fowler were able to make more than $90 million in purchases in the Accounts even though the average equity only totaled $146,424.  Exh. A (at 8). The costs imposed on the customer were a critical component of the strategy.

**The Strategy Was Unsuitable**

Commissions and other trading costs will quickly erode the principal when multiple buys and sells of securities are executed every five or six days.  As a result, while there may be a profit on individual trades, even a minimal profit overall is practically impossible.  Exhs. C (at 35); D (at 36); E (at 37-80).

An in-and-out trading strategy is only suitably recommended and employed in a low-cost account environment in which costs are based on a fixed percentage of average equity, or in a self-directed account at a discount brokerage.

The strategy in the Accounts was not employed in a low-cost account environment, but instead in regular commission accounts.  This universally resulted in deposits to the accounts being depleted by commission charges based upon regular in-and-out trading of securities utilizing the deposited cash amounts, and at times in excess of the deposited cash amounts through margin borrowing.

The strategy employed in the Accounts – frequent in-and-out, short-term trading, including day-trading – might be appropriate for customers who can withstand risk of loss to the entire amount invested if, in exchange for that risk, there is a realistic potential for reward in the form of trading profits materially higher than other less speculative strategies.  The strategy as executed by Dean and Fowler in the Accounts did not have this reward potential because the high costs inherent in the strategy meant that the strategy had virtually no chance of achieving materially higher profits than other less speculative strategies.

Most if not all of the account statements for the Accounts indicated that the customer's investment objective was "speculation," which can be defined as an anticipation of gain while recognizing a higher than average potential for loss.  In view of the strategy in the Accounts, however, there was no reasonable anticipation of any gain due to the commission and cost structure of the Accounts which, when coupled with high turnover, eroded account principal immediately and rendered the accounts unable to generate gain.  Thus, the strategy employed here would not be suitable even for a customer whose investment objective was speculation.

**The Trading Activity Was Highly Excessive**

The trading in the Accounts was clearly excessive in light of the cost structure.

Turnover can be defined as the number of times a security is replaced during a given accounting period, usually a year.  For a brokerage account, turnover can be calculated by taking the total amount of securities purchased and dividing by the average equity in the account and then annualized.  The result can be viewed in percentage or general number format (i.e., 100% annual turnover = 1).

**Plaintiff Ex 1 - 4**

Lower turnover is generally indicative of lower account activity, and corresponding lower commission amounts.  Some investing strategies result in relatively lower turnover.  For example, a buy-and-hold strategy generally has a low turnover as holding the securities for the long term is part of the strategy.  Higher turnover accounts generally have higher trading commissions and costs associated with the increased activity.

The Accounts had a combined annual turnover rate of 161.  Exh. A (at 8).  This indicates that, on average, the equity in the 26 accounts was sold and replaced 161 times each year.  For the period analyzed March 2011 – February 2015, the accounts purchased $90 million of securities on average equity of only $146,424.  Exh. A (at 8).  This is possible because, in addition to the use of margin, the $146,424 in average account equity was used to buy and sell securities 161 times each year.

The turnover was this elevated due to a pattern of constant in-and-out trading mostly on individual concentrated security positions and held on an ultra-short term basis.  The average invested $1 dollar in the combined Accounts was held for 5.3 days.  Exh. A (at 8).  When this holding period was combined with the associated commissions and other costs, it rendered the possibility of profits on an overall basis remote, if not impossible.

### Commissions and Costs

The commissions and costs charged to the Accounts were excessive.

The cost-to-equity ratio for an account is defined as total costs incurred divided by the average equity and then annualized.  Total costs include commissions.  Commissions include additions to purchase amounts on buy trades and reductions to proceeds on sell trades where the firm acts as agent (matching together buyer and seller) and mark-ups to purchase price on buy trades and mark-downs to sell trades where the brokerage firm acted as principal (firm takes the other side of the trade to or from its own inventory).

Other fees charged to customers included "SEC fees"; margin interest on debit balances; and the "firm commission" – which was $65 per trade before November 1, 2011, and $49.95 per trade after that date – and which totaled $135,832 in the Accounts.  Exh. G (at 161).

Lower overall trading costs, and related breakeven points, raise the possibility that investing will have a profitable outcome.  The breakeven point is the percentage that the average equity in an account would have to grow in order to fund the total commissions and costs charged on an annual basis.  As an example, managed or wrap fee accounts generally charge 1% - 3% of average per year depending on the size of the account, and do not incur commissions on a trade by trade basis.  In such accounts, the average equity would have to grow the 1% - 3% per year to cover the fee before any profit would be generated.

The Accounts had an average annual cost-to-equity ratio of 168.2%.  Exh. A (at 8).  This indicates that, on average, the Accounts would have to generate an annual gain of 168.2% to cover the commissions charged by Dean and Fowler and other associated costs.  This is not to suggest that any individual trade in the Dean and Fowler accounts had to generate a 168.2% gain

in order to break even, but rather the cumulative effect of individual trading commissions and costs from frequent in-and-out trading eroded account equity to the point that the average remainder of equity would have to generate 168.2% per year to cover all costs.

Although each round-turn trade incurred a smaller percentage cost, when the portfolio is traded in and out 161 times per year and each $1 dollar invested on average is held only 5.3 days before being sold to fund a new purchase, the individual trades reduce account equity and raise the cost-to-equity ratio total to 168.2%. The result in this type of strategy is that the account is depleted to zero in the short term.

The rapid in-and-out trading eroded account equity to the point where it was remote, if not impossible, to rise above the break-even point to profitability.

Based on a review of the trade blotter, approximately 52% of the trades in the Accounts were executed on a principal basis. Exh. F (at 81-160). For those trades, the firm took the opposite side of the trade to or from their own inventory, and higher percentage commission rates were charged. Commission percentages on principal buys were approximately three times higher than for non-principal buy transactions. The commission percentage for purchases executed on an agency basis was 0.25%, whereas the same percentage for purchases executed on a principal basis was 0.72%.

I also observed that, where Dean and Fowler charged commissions greater than $100, 87% of those trades were executed on a principal basis. And where Dean and Fowler charged commissions greater than $200, 96% of those trades were executed on a principal basis. Exh. F at (at 81-160).

## CONCLUSION

The trading strategy in the Accounts was wholly inappropriate and not suitable for anyone given the frequency of the trading and the cost structure.

The overriding weight on the Accounts from rapid in-and-out trading coupled with high trading costs gave the accounts little or no chance to be profitable as a whole. The Accounts experienced losses of $1,289,776, costs of $945,155, and an average equity being turned over 161 times per year and an average investment holding period of 5.3 days. Exh. A at 8. Each individual security purchased would have had to increase in price materially, and also immediately, during the short holding, to result in any profit.

6

Given the remote possibility of overall profit executing this strategy consistent with the level of commissions and fees charged, it cannot be considered a reasonable strategy to recommend to any customers.[1]

Dated:  February 7, 2018

Anthony J. Raimondi

---

[1] This text of this report is identical to the text of my October 2017 report that was produced to the defendants.  Exhibits A – F are also identical to my October 2017 report, except that I added totals on Exhibits B and F, and the print range in Exhibit F was reformatted for consistency.  Exhibits G and H were not part of the 2017 Report.  Finally, my resume and list of prior matters have been updated.

SUMMARY OF ACCOUNTS

| Count | Account Number & Name | Gain (Loss) | Annual Cost / Equity Ratio | Annual Equity Turnover | Average Equity | Purchases | Total Costs | Wtd Days Held | Account Beg | Account End | Acct Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | XXXX5809\|KENNETH J BAYER | (32,888) | 466.5% | 357.2 | 6,253 | 1,303,355 | 17,023 | 2.0 | 06/01/14 | 12/31/14 | 213 |
| 2 | XXXX4186\|EUGENE F BERNARDO | (474,958) | 98.7% | 156.7 | 256,009 | 39,995,011 | 252,003 | 3.7 | 05/01/12 | 04/30/13 | 364 |
| 3 | XXXX2943\|ALBERT CLAYCOMB | (28,840) | 101.3% | 63.3 | 22,195 | 2,924,378 | 46,800 | 12.3 | 08/01/14 | 08/31/14 | 760 |
| 4 | XXXX5266\|LANE CLIZBE | (18,516) | 167.7% | 83.9 | 5,555 | 578,743 | 11,565 | 4.7 | 02/01/13 | 04/30/14 | 453 |
| 5 | XXXX1375\|LOUIS A. DELLORFANO | (38,745) | 64.3% | 19.7 | 36,167 | 833,646 | 27,147 | 25.6 | 09/01/11 | 10/31/12 | 426 |
| 6 | XXXX0434\|G ALLEN DEUSCHLE | (22,835) | 137.9% | 92.5 | 14,784 | 1,925,589 | 28,710 | 6.9 | 02/01/13 | 06/30/14 | 514 |
| 7 | XXXX8769\|STEVE B DIMERCURIO | (60,573) | 142.1% | 370.8 | 23,521 | 8,698,471 | 33,338 | 1.0 | 01/01/14 | 12/31/14 | 364 |
| 8 | XXXX4430\|HECTOR ESTRADA | (70,420) | 125.9% | 81.2 | 23,925 | 2,751,243 | 42,665 | 7.6 | 05/01/12 | 09/30/13 | 517 |
| 9 | XXXX3063\|JEFFREY FUNK | (15,222) | 183.3% | 130.8 | 15,033 | 1,476,392 | 20,685 | 5.2 | 03/01/13 | 11/30/13 | 274 |
| 10 | XXXX2876\|DONNY GOINS | (41,115) | 145.6% | 50.6 | 11,886 | 701,323 | 20,194 | 10.8 | 03/01/11 | 04/30/12 | 426 |
| 11 | XXXX0552\|STEVE HELLWIG | (40,498) | 146.6% | 145.4 | 49,517 | 11,401,829 | 114,970 | 5.0 | 05/01/13 | 11/30/14 | 578 |
| 12 | XXXX8154\|MICHAEL KLUMPP | (36,243) | 125.1% | 46.7 | 14,872 | 462,297 | 12,389 | 14.7 | 12/01/11 | 07/31/12 | 243 |
| 13 | XXXX2748\|BOB KRUEGER | (22,709) | 147.8% | 175.2 | 16,466 | 1,446,372 | 12,203 | 4.6 | 07/01/13 | 12/31/13 | 183 |
| 14 | XXXX1746\|CLAY B MILLER | (69,708) | 142.7% | 60.8 | 13,085 | 1,056,375 | 24,810 | 7.5 | 01/01/12 | 04/30/13 | 485 |
| 15 | XXXX4487\|TONY N NWACHAN | (5,039) | 127.1% | 65.1 | 11,180 | 1,452,902 | 28,373 | 6.8 | 03/01/12 | 02/28/14 | 729 |
| 16 | XXXX2731\|FRANK J PHILLIPS | (5,777) | 105.9% | 34.1 | 13,083 | 482,767 | 15,000 | 17.6 | 01/01/13 | 01/31/14 | 395 |
| 17 | XXXX5523\|BOBBY PILKINGTON | (51,641) | 66.4% | 35.9 | 27,512 | 1,397,053 | 25,871 | 18.6 | 05/01/12 | 09/30/13 | 517 |
| 18 | XXXX8082\|AL RIEDSTRA | (18,881) | 167.0% | 101.8 | 10,339 | 963,474 | 15,803 | 2.7 | 10/01/12 | 08/31/13 | 334 |
| 19 | XXXX2702\|CHRIS A SCHERMACHER | (49,192) | 155.1% | 72.5 | 15,637 | 754,836 | 16,142 | 8.5 | 10/01/11 | 05/31/12 | 243 |
| 20 | XXXX4069\|PETER SKRNA | (19,396) | 105.6% | 120.7 | 13,534 | 2,170,174 | 18,984 | 3.4 | 12/01/12 | 03/31/14 | 485 |
| 21 | XXXX7839\|CHARLES A UNIACKE | (8,641) | 99.6% | 23.9 | 6,198 | 272,627 | 11,351 | 17.3 | 03/01/11 | 12/31/12 | 671 |
| 22 | XXXX6769\|JOSE LUIS VAZQUEZ | (8,148) | 99.9% | 38.9 | 14,038 | 727,955 | 18,708 | 17.6 | 10/01/12 | 01/31/14 | 487 |
| 23 | XXXX9634\|ROBERT & GLENNA WEATHERS JTWROS | (25,541) | 89.9% | 41.0 | 55,353 | 1,709,242 | 37,479 | 10.9 | 05/01/11 | 01/31/12 | 275 |
| 24 | XXXX5893\|GARY J WENDORFF | (49,608) | 191.9% | 98.1 | 12,219 | 1,800,143 | 35,197 | 7.5 | 03/01/12 | 08/31/13 | 548 |
| 25 | XXXX7268\|LEONARD F WESTER | (1,637) | 143.7% | 47.2 | 4,509 | 408,131 | 12,425 | 10.1 | 12/01/11 | 10/31/13 | 700 |
| 26 | XXXX1096\|DONALD WOMELDORPH JR | (73,005) | 105.8% | 65.0 | 18,376 | 2,786,866 | 45,320 | 7.5 | 09/01/12 | 12/31/14 | 851 |
| | Report Total: | (1,289,776) | 168.2% | 161.0 | 146,424 | 90,481,195 | 945,155 | 5.3 | 03/01/11 | 12/31/14 | 1,401 |

Summary Of Profit/(Loss)

Kenneth J. Bayer

XXXX-5809

06/01/14 To 12/31/14

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (9,909) |
| Securities Received | (40,032) |
| | ———— |
| Total Deposits | (49,941) |
| Cash Withdrawals | 15,076 |
| Securities Delivered | 0 |
| Ending Account Value | 1,976 |
| | ———— |
| Total Withdrawals | 17,052 |
| | ———— |
| Total Profit/(Loss) | (32,888) |

Summary Of Profit/(Loss)

Eugene F. Bernardo

XXXX-4186

05/01/12 To 04/30/13

|  |  |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (491,587) |
| Securities Received | (199,103) |
| | ———— |
| Total Deposits | (690,690) |
| Cash Withdrawals | 7,206 |
| Securities Delivered | 208,525 |
| Ending Account Value | 0 |
| | ———— |
| Total Withdrawals | 215,731 |
| | ———— |
| Total Profit/(Loss) | (474,958) |

Summary Of Profit/(Loss)

Albert Claycomb

XXXX-2943

08/01/12 To 08/31/14

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (50,938) |
| Securities Received | 0 |
| | |
| Total Deposits | (50,938) |
| | |
| Cash Withdrawals | 22,097 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| | |
| Total Withdrawals | 22,097 |
| | |
| Total Profit/(Loss) | (28,840) |

Summary Of Profit/(Loss)

Lane Clizbe

XXXX-5266

02/01/13 To 04/30/14

| | |
|---|---|
| Beginning Account Value | 0 |
| Cash Deposits | (19,205) |
| Securities Received | 0 |
| | |
| Total Deposits | (19,205) |
| Cash Withdrawals | 690 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| | |
| Total Withdrawals | 690 |
| | |
| Total Profit/(Loss) | (18,516) |

Summary Of Profit/(Loss)

Louis A. Dellorfano

XXXX-1375

09/01/11 To 10/31/12

| | |
|---|---|
| Beginning Account Value | 0 |
| Cash Deposits | (46,199) |
| Securities Received | 0 |
| **Total Deposits** | (46,199) |
| Cash Withdrawals | 7,455 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| **Total Withdrawals** | 7,455 |
| **Total Profit/(Loss)** | (38,745) |

Summary Of Profit/(Loss)

G. Allen Deuschle

XXXX-0434

02/01/13 To 06/30/14

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (21,199) |
| Securities Received | (8,583) |
| | |
| Total Deposits | (29,782) |
| | |
| Cash Withdrawals | 6,947 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| | |
| Total Withdrawals | 6,947 |
| | |
| Total Profit/(Loss) | (22,835) |

Summary Of Profit/(Loss)

Steve B. Dimercurio

XXXX-8769

01/01/14 To 12/31/14

| | |
|---|---|
| Beginning Account Value | 0 |
| Cash Deposits | (84,870) |
| Securities Received | 0 |
| | |
| Total Deposits | (84,870) |
| Cash Withdrawals | 9,011 |
| Securities Delivered | 15,285 |
| Ending Account Value | 1 |
| | |
| Total Withdrawals | 24,297 |
| | |
| Total Profit/(Loss) | (60,573) |

Summary Of Profit/(Loss)

Hector Estrada

XXXX-4430

05/01/12 To 09/30/13

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (42,347) |
| Securities Received | (38,841) |
| | |
| Total Deposits | (81,188) |
| | |
| Cash Withdrawals | 10,768 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| | |
| Total Withdrawals | 10,768 |
| | |
| Total Profit/(Loss) | (70,420) |

Summary Of Profit/(Loss)

Jeffrey Funk

XXXX-3063

03/01/13 To 11/30/13

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (54,052) |
| Securities Received | 0 |
| | |
| Total Deposits | (54,052) |
| | |
| Cash Withdrawals | 5 |
| Securities Delivered | 38,825 |
| Ending Account Value | 0 |
| | |
| Total Withdrawals | 38,830 |
| | |
| Total Profit/(Loss) | (15,222) |

Summary Of Profit/(Loss)

Donny Goins

XXXX-2876

03/01/11 To 04/30/12

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (42,699) |
| Securities Received | (8,626) |
| | ———— |
| Total Deposits | (51,325) |
| Cash Withdrawals | 10,210 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| | ———— |
| Total Withdrawals | 10,210 |
| | ———— |
| Total Profit/(Loss) | (41,115) |

Summary Of Profit/(Loss)

Steve Hellwig

XXXX-0552

05/01/13 To 11/30/14

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (68,993) |
| Securities Received | (70,910) |
| | ———— |
| Total Deposits | (139,903) |
| Cash Withdrawals | 99,405 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| | ———— |
| Total Withdrawals | 99,405 |
| | ———— |
| Total Profit/(Loss) | (40,498) |

Summary Of Profit/(Loss)

Michael Klumpp

XXXX-8154

12/01/11 To 07/31/12

| | |
|---|---|
| Beginning Account Value | 0 |
| Cash Deposits | (39,859) |
| Securities Received | (13,384) |
| | |
| Total Deposits | (53,243) |
| | |
| Cash Withdrawals | 80 |
| Securities Delivered | 16,921 |
| Ending Account Value | 0 |
| | |
| Total Withdrawals | 17,000 |
| | |
| Total Profit/(Loss) | (36,243) |

Summary Of Profit/(Loss)

Bob Krueger

XXXX-2748

07/01/13 To 12/31/13

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (70,438) |
| Securities Received | 0 |
| | |
| Total Deposits | (70,438) |
| Cash Withdrawals | 47,729 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| | |
| Total Withdrawals | 47,729 |
| | |
| Total Profit/(Loss) | (22,709) |

Summary Of Profit/(Loss)

Clay B. Miller

XXXX-1746

01/01/12 To 04/30/13

| | |
|---|---|
| Beginning Account Value | 0 |
| Cash Deposits | (19,628) |
| Securities Received | (56,279) |
| | |
| Total Deposits | (75,907) |
| | |
| Cash Withdrawals | 6,199 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| | |
| Total Withdrawals | 6,199 |
| | |
| Total Profit/(Loss) | (69,708) |

Summary Of Profit/(Loss)

Tony N. Nwachan

XXXX-4487

03/01/12 To 02/28/14


| | | |
|---|---:|---:|
| Beginning Account Value | | 0 |
| Cash Deposits | | (2,917) |
| Securities Received | | (30,611) |
| | | ——— |
| | Total Deposits | (33,528) |
| Cash Withdrawals | | 28,490 |
| Securities Delivered | | 0 |
| Ending Account Value | | 0 |
| | | ——— |
| | Total Withdrawals | 28,490 |
| | | ——— |
| | Total Profit/(Loss) | (5,039) |

Summary Of Profit/(Loss)

Frank J. Phillips

XXXX-2731

01/01/13 To 01/31/14

| | |
|---|---|
| Beginning Account Value | 0 |
| Cash Deposits | (16,943) |
| Securities Received | 0 |
| | |
| Total Deposits | (16,943) |
| Cash Withdrawals | 11,166 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| | |
| Total Withdrawals | 11,166 |
| | |
| Total Profit/(Loss) | (5,777) |

Summary Of Profit/(Loss)

Bobby Pilkington

XXXX-5523

05/01/12 To 09/30/13

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (80,571) |
| Securities Received | 0 |
| | |
| Total Deposits | (80,571) |
| | |
| Cash Withdrawals | 0 |
| Securities Delivered | 28,930 |
| Ending Account Value | 0 |
| | |
| Total Withdrawals | 28,930 |
| | |
| Total Profit/(Loss) | (51,641) |

Summary Of Profit/(Loss)

Al Riedstra

XXXX-8082

10/01/12 To 08/31/13

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (45,893) |
| Securities Received | (3,254) |
| | |
| Total Deposits | (49,146) |
| | |
| Cash Withdrawals | 30,265 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| | |
| Total Withdrawals | 30,265 |
| | |
| Total Profit/(Loss) | (18,881) |

Summary Of Profit/(Loss)

Chris A. Schermacher

XXXX-2702

10/01/11 To 05/31/12

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (43,067) |
| Securities Received | (11,739) |
| Total Deposits | (54,806) |
| Cash Withdrawals | 174 |
| Securities Delivered | 5,440 |
| Ending Account Value | 0 |
| Total Withdrawals | 5,614 |
| Total Profit/(Loss) | (49,192) |

Summary Of Profit/(Loss)

Peter Skrna

XXXX-4069

12/01/12 To 03/31/14


Beginning Account Value                              0

Cash Deposits                                 (45,898)

Securities Received                                  0

                                          _____

                        Total Deposits     (45,898)

Cash Withdrawals                              26,502

Securities Delivered                               0

Ending Account Value                               0

                                          _____

                     Total Withdrawals      26,502

                                          _____

                     Total Profit/(Loss)    (19,396)

Summary Of Profit/(Loss)

Charles A. Uniacke

XXXX-7839

03/01/11 To 12/31/12

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (4,168) |
| Securities Received | (6,803) |
| | |
| Total Deposits | (10,971) |
| | |
| Cash Withdrawals | 2,330 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| | |
| Total Withdrawals | 2,330 |
| | |
| Total Profit/(Loss) | (8,641) |

Summary Of Profit/(Loss)

Jose Luis Vazquez

XXXX-6769

10/01/12 To 01/31/14

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (49,470) |
| Securities Received | 0 |
| Total Deposits | (49,470) |
| Cash Withdrawals | 41,322 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| Total Withdrawals | 41,322 |
| Total Profit/(Loss) | (8,148) |

Summary Of Profit/(Loss)

Robert & Glenna Weathers JTWROS

XXXX-9634

05/01/11 To 01/31/12

| | | |
|---|---|---|
| Beginning Account Value | | 0 |
| Cash Deposits | | (3,984) |
| Securities Received | | (366,442) |
| | Total Deposits | (370,426) |
| Cash Withdrawals | | 344,884 |
| Securities Delivered | | 0 |
| Ending Account Value | | 1 |
| | Total Withdrawals | 344,885 |
| | Total Profit/(Loss) | (25,541) |

Summary Of Profit/(Loss)

Gary J. Wendorff

XXXX-5893

03/01/12 To 08/31/13

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (41,983) |
| Securities Received | (34,465) |
| Total Deposits | (76,447) |
| Cash Withdrawals | 26,638 |
| Securities Delivered | 202 |
| Ending Account Value | 0 |
| Total Withdrawals | 26,839 |
| Total Profit/(Loss) | (49,608) |

Summary Of Profit/(Loss)

Leonard F. Wester

XXXX-7268

12/01/11 To 10/31/13

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (10,755) |
| Securities Received | 0 |
| | |
| Total Deposits | (10,755) |
| Cash Withdrawals | 9,117 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| | |
| Total Withdrawals | 9,117 |
| | |
| Total Profit/(Loss) | (1,637) |

Summary Of Profit/(Loss)

Donald Womeldorph Jr

XXXX-1096

09/01/12 To 12/31/14

| | |
|---|---:|
| Beginning Account Value | 0 |
| Cash Deposits | (96,107) |
| Securities Received | 0 |
| | ———— |
| Total Deposits | (96,107) |
| Cash Withdrawals | 23,102 |
| Securities Delivered | 0 |
| Ending Account Value | 0 |
| | ———— |
| Total Withdrawals | 23,102 |
| | ———— |
| Total Profit/(Loss) | (73,005) |

SUMMARY OF PROFIT/(LOSS) BEFORE AND AFTER COSTS

| Count | Name | Account | Profit/(Loss) Before Costs | Total Costs | Profit/(Loss) After Costs |
|---|---|---|---|---|---|
| 1 | BAYER | XXXX-5809 | (15,865) | 17,023 | (32,888) |
| 2 | BERNARDO | XXXX-4186 | (222,955) | 252,003 | (474,958) |
| 3 | CLAYCOMB | XXXX-2943 | 17,960 | 46,800 | (28,840) |
| 4 | CLIZBE | XXXX-5266 | (6,951) | 11,565 | (18,516) |
| 5 | DELLORFANO | XXXX-1375 | (11,598) | 27,147 | (38,745) |
| 6 | DEUSCHLE | XXXX-0434 | 5,875 | 28,710 | (22,835) |
| 7 | DIMERCURIO | XXXX-8769 | (27,235) | 33,338 | (60,573) |
| 8 | ESTRADA | XXXX-4430 | (27,755) | 42,665 | (70,420) |
| 9 | FUNK | XXXX-3063 | 5,463 | 20,685 | (15,222) |
| 10 | GOINS | XXXX-2876 | (20,921) | 20,194 | (41,115) |
| 11 | HELLWIG | XXXX-0552 | 74,472 | 114,970 | (40,498) |
| 12 | KLUMPP | XXXX-8154 | (23,854) | 12,389 | (36,243) |
| 13 | KRUEGER | XXXX-2748 | (10,506) | 12,203 | (22,709) |
| 14 | MILLER | XXXX-1746 | (44,898) | 24,810 | (69,708) |
| 15 | NWACHAN | XXXX-4487 | 23,335 | 28,373 | (5,039) |
| 16 | PHILLIPS | XXXX-2731 | 9,223 | 15,000 | (5,777) |
| 17 | PILKINGTON | XXXX-5523 | (25,770) | 25,871 | (51,641) |
| 18 | RIEDSTRA | XXXX-8082 | (3,078) | 15,803 | (18,881) |
| 19 | SCHERMACHER | XXXX-2702 | (33,050) | 16,142 | (49,192) |
| 20 | SKRNA | XXXX-4069 | (412) | 18,984 | (19,396) |
| 21 | UNIACKE | XXXX-7839 | 2,710 | 11,351 | (8,641) |
| 22 | VAZQUEZ | XXXX-6769 | 10,560 | 18,708 | (8,148) |
| 23 | WEATHERS | XXXX-9634 | 11,938 | 37,479 | (25,541) |
| 24 | WENDORFF | XXXX-5893 | (14,411) | 35,197 | (49,608) |
| 25 | WESTER | XXXX-7268 | 10,788 | 12,425 | (1,637) |
| 26 | WOMELDORPH | XXXX-1096 | (27,685) | 45,320 | (73,005) |
| | Report Total: | | (344,621) | 945,155 | (1,289,776) |

Ex D



CHART OF PROFIT/(LOSS) BEFORE AND AFTER COSTS

■ After Costs   ■ Before Costs

Profit/(Loss) Per Security
Before And After Costs
Kenneth J. Bayer (XXXX-5809)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| IMAGE SENSING SYS INC | 10,372 | 1,701 | 8,671 |
| HIGHPOWER INTL INC | 4,561 | 1,653 | 2,908 |
| CHINA FIN ONLINE CO LTD SPON ADR | 3,536 | 1,102 | 2,434 |
| JUMEI INTL HLDG LTD SPONS ADR CL A | 3,155 | 1,102 | 2,053 |
| SAREPTA THERAPEUTICALS INC | 1,977 | 601 | 1,376 |
| AMICUS THERAPEUTICALS INC | 2,213 | 1,101 | 1,112 |
| ACHILLION PHARMACEUTICALS ADR | 2,956 | 2,053 | 903 |
| HOMEAWAY INC | 953 | 401 | 552 |
| DEX ONE CORP SR SUB NOTE PIK 12.000 01/29/17 | 592 | 50 | 542 |
| MOBILEYE N V AMSTELVEEN | 540 | 50 | 490 |
| ROADHOUSE FING INC SR SECD NOTE 10.750 10/15/17 | 7 | 50 | (43) |
| EL POLLO LOCO HOLDINGS | 855 | 1,021 | (166) |
| JAKKS PACIFIC INC | (735) | 50 | (785) |
| DIGITAL ALLY INC COM NEW | (761) | 253 | (1,014) |
| KANDI TECHNOLOGIES CORP INC | (578) | 1,871 | (2,449) |
| TEKMIRA PHARMACEUTICALS CORP NEW | (2,144) | 351 | (2,495) |
| HORIZON PHARMA INC | (2,076) | 1,252 | (3,328) |
| NET ELEMENT INC | (5,970) | 199 | (6,169) |
| LRAD CORP | (5,621) | 651 | (6,272) |
| CHINA GREEN AGRICULTURE INC | (8,225) | 100 | (8,325) |
| VICON INDUSTRIES INC | (21,472) | 1,152 | (22,623) |
| Total | (15,866) | 16,762 | (32,628) |

[1] Excludes margin interest expense and miscellaneous account fees

**Plaintiff Ex 1 - 37**

Profit/(Loss) Per Security
Before And After Costs
Eugene F. Bernardo (XXXX-4186)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| FUSION-IO INC | 88,738 | 25,681 | 63,057 |
| ELLIE MAE INC | 46,673 | 14,543 | 32,130 |
| SEAGATE TECHNOLOGY PLC | 30,492 | 6,257 | 24,235 |
| TRULIA INC | 24,472 | 3,255 | 21,217 |
| SOLARCITY CORP | 31,857 | 13,717 | 18,140 |
| NORWEGIAN CRUISE LINE HLDGS LTD | 16,673 | 1,212 | 15,461 |
| MELCO CROWN ENTERTAINMENT LTD ADR | 15,610 | 307 | 15,303 |
| RESEARCH IN MOTION LTD | 17,966 | 4,311 | 13,655 |
| MONSTER BEVERAGE CORP (SHORT) | 13,606 | 2,042 | 11,564 |
| FACEBOOK INC CL A | 13,350 | 2,207 | 11,143 |
| NAM TAI ELECTRONICS INC NEW (SHORT) | 12,300 | 1,706 | 10,594 |
| WALTER ENERGY INC | 11,598 | 1,313 | 10,285 |
| MOLYCORP INC | 18,301 | 9,116 | 9,185 |
| ACHILLION PHARMACEUTICALS INC | 9,594 | 1,105 | 8,489 |
| COMMONWEALTH REIT | 8,903 | 605 | 8,298 |
| PENNEY JC CO INC | 9,280 | 1,147 | 8,133 |
| YELP INC CL A | 9,362 | 1,602 | 7,760 |
| XOOM CORP | 7,733 | 205 | 7,528 |
| UNI-PIXEL INC NEW | 7,472 | 55 | 7,417 |
| SEARS HOLDINGS CORP (SHORT) | 7,657 | 1,103 | 6,554 |
| ANNIES INC | 8,458 | 1,981 | 6,477 |
| MONSTER WORLDWIDE INC | 8,110 | 1,902 | 6,208 |
| KAYAK SOFTWARE CORP CL A | 8,552 | 2,503 | 6,049 |
| FIRST SOLAR INC | 9,649 | 3,856 | 5,793 |
| ZILLOW INC CL A | 6,522 | 804 | 5,718 |
| REALOGY HOLDINGS CORP | 5,647 | 108 | 5,539 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 9,402 | 4,170 | 5,232 |
| AK STEEL HOLDING CORP (SHORT) | 7,500 | 2,607 | 4,893 |
| VMWARE INC CL A | 4,887 | 405 | 4,482 |
| CELSION CORP NEW | 5,115 | 1,202 | 3,913 |
| GROUPON INC CL A (SHORT) | 4,275 | 602 | 3,673 |
| QIHOO 360 TECHNOLOGY CO LTD ADS | 3,821 | 206 | 3,615 |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
Eugene F. Bernardo (XXXX-4186)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| DIAMOND FOODS INC | 4,852 | 1,404 | 3,448 |
| INTUITIVE SURGICAL INC NEW | 3,781 | 367 | 3,414 |
| BEST BUY COS INC (SHORT) | 6,532 | 3,259 | 3,273 |
| APPLE INC | 4,147 | 928 | 3,219 |
| PENNEY JC CO INC (SHORT) | 5,218 | 2,104 | 3,114 |
| BRIGHT HORIZONS FAMILY SOLUTIONS INC | 3,333 | 362 | 2,971 |
| GENWORTH FINL INC SR NT 7.200 02/15/21 | 3,070 | 150 | 2,920 |
| NEW ORIENTAL EDUCATION & TECHNOLOGY GROUP INC SPONS ADR (SHORT) | 4,905 | 2,202 | 2,703 |
| PEREGRINE PHARMACEUTICALS INC NEW (SHORT) | 3,057 | 402 | 2,655 |
| APPLE INC MAR13 440 CALL (SHORT) | 2,453 | 50 | 2,403 |
| SAREPTA THERAPEUTICS INC OCT12 28 PUT | 2,500 | 200 | 2,300 |
| HI CRUSH PARTNERS LTD | 3,846 | 1,602 | 2,244 |
| EQUINIX INC NEW (SHORT) | 3,041 | 852 | 2,189 |
| CYNOSURE INC CL A | 3,325 | 1,205 | 2,120 |
| GOOGLE INC CL A | 2,176 | 168 | 2,008 |
| JOY GLOBAL INC (SHORT) | 2,882 | 952 | 1,930 |
| SANDISK CORP | 6,098 | 4,170 | 1,928 |
| SUNPOWER CORP | 3,006 | 1,103 | 1,903 |
| MARKET VECTORS GOLD MINERS ETF | 1,887 | 105 | 1,782 |
| NETAPP INC | 1,657 | 210 | 1,447 |
| FACEBOOK INC CL A (SHORT) | 1,451 | 102 | 1,349 |
| GENERAC HOLDINGS INC | 1,850 | 604 | 1,246 |
| JONES GROUP INC SR NT 6.875 03/15/19 | 1,182 | 50 | 1,132 |
| GOLDMAN SACHS GROUP INC | 1,222 | 107 | 1,115 |
| AFFYMAX INC | 3,219 | 2,252 | 967 |
| RESTORATION HARDWARE HOLDINGS INC | 957 | 103 | 854 |
| FASTENAL CO | 942 | 110 | 832 |
| SYNACOR INC | 786 | 100 | 686 |
| QUALCOMM INC | 720 | 50 | 670 |
| AMR CORP | 1,650 | 1,105 | 545 |
| JP MORGAN CHASE & CO | 523 | 50 | 473 |
| SUNPOWER CORP (SHORT) | 1,258 | 902 | 356 |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
Eugene F. Bernardo (XXXX-4186)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| PFIZER INC | 332 | 150 | 182 |
| ULTA SALON COSMETICS & FRAGRANCE INC | 1,525 | 1,396 | 129 |
| NAVIOS MARITIME HOLDINGS FINANCE II US INC SR NT 8.125 02/15/19 | 164 | 50 | 114 |
| ALEXION PHARMACEUTICALS INC | 316 | 204 | 112 |
| PETSMART INC | 130 | 50 | 80 |
| MONEY MARKET/CASH | 3 | 0 | 3 |
| FORD MOTOR CO NEW | (6) | 50 | (56) |
| DRYSHIPS INC SR CONV 5.000 12/01/14 | 62 | 150 | (88) |
| AMERICAN CAPITAL AGENCY CORP | 13 | 149 | (136) |
| VERTEX PHARMACEUTICALS INC (SHORT) | 175 | 352 | (177) |
| FIRSTHAND TECHNOLOGY VALU FD INC | (234) | 51 | (285) |
| QUALCOMM INC MAR13 65 CALL (SHORT) | (260) | 125 | (385) |
| ALTRIA GROUP INC | (285) | 149 | (434) |
| GSV CAPITAL CORP | (495) | 51 | (546) |
| INTEL CORP | (417) | 149 | (566) |
| GARMIN LTD | 849 | 1,459 | (610) |
| AKAMAI TECHNOLOGIES INC (SHORT) | (514) | 104 | (618) |
| 3D SYSTEMS CORP NEW MAR13 32 PUT | (565) | 100 | (665) |
| EBAY INC | (749) | 104 | (853) |
| GOOGLE INC CL A MAR13 835 PUT | (890) | 100 | (990) |
| ISHARES SILVER TRUST | 1,301 | 2,329 | (1,028) |
| CHIPOTLE MEXICAN GRILL INC CL A | (496) | 601 | (1,097) |
| MOLYCORP INC (SHORT) | (1,116) | 206 | (1,322) |
| APPLE INC MAR13 440 CALL | (1,300) | 200 | (1,500) |
| NETFLIX INC (SHORT) | 437 | 2,012 | (1,575) |
| VIRNETX HOLDING CORP | 1,347 | 3,109 | (1,762) |
| PALO ALTO NETWORKS INC | (1,988) | 106 | (2,094) |
| INTUITIVE SURGICAL INC NEW MAR13 550 PUT | (2,000) | 349 | (2,349) |
| XYLEM INC | (1,260) | 1,101 | (2,361) |
| MEAD JOHNSON NUTRITION CO | (1,486) | 1,100 | (2,586) |
| ELLIE MAE INC (SHORT) | (1,706) | 1,102 | (2,808) |
| CVR PARTNERS LTD | (2,051) | 845 | (2,896) |

(1) Excludes margin interest expense and miscellaneous account fees

**Plaintiff Ex 1 - 40**

Profit/(Loss) Per Security
Before And After Costs
Eugene F. Bernardo (XXXX-4186)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| NETFLIX INC MAR13 180 PUT | (2,253) | 651 | (2,904) |
| GNC HOLDINGS INC CL A | (178) | 3,106 | (3,284) |
| SPDR GOLD TRUST | (1,312) | 2,102 | (3,414) |
| CF INDUSTRIES HOLDINGS INC (SHORT) | (2,057) | 1,662 | (3,718) |
| LAS VEGAS SANDS CORP | (1,465) | 2,608 | (4,073) |
| 3D SYSTEMS CORP NEW MAR13 40 PUT | (4,000) | 101 | (4,101) |
| VERTEX PHARMACEUTICALS INC | (3,489) | 653 | (4,142) |
| URBAN OUTFITTERS INC | (3,505) | 1,107 | (4,612) |
| CEPHEID INC | (4,048) | 604 | (4,652) |
| DECKERS OUTDOOR CORP | (3,479) | 1,404 | (4,883) |
| JOY GLOBAL INC | (4,337) | 1,602 | (5,939) |
| SILICON MOTION TECHNOLOGY CORP SPONS ADR | (5,434) | 851 | (6,285) |
| SALESFORCE.COM INC | (4,420) | 2,103 | (6,523) |
| CREE INC (SHORT) | (5,055) | 1,857 | (6,912) |
| SAREPTA THERAPEUTICS INC OCT12 24 PUT | (7,500) | 250 | (7,750) |
| TRI POINTE HOMES INC | (8,009) | 204 | (8,213) |
| QUESTCOR PHARMACEUTICAL INC OCT12 23 PUT | (8,995) | 50 | (9,045) |
| AMAZON.COM INC (SHORT) | (9,002) | 210 | (9,212) |
| LIFELOCK INC | (8,800) | 2,104 | (10,904) |
| SODASTREAM INTL LTD | (9,848) | 1,408 | (11,256) |
| IDENIX PHARMACEUTICALS INC (SHORT) | (10,072) | 2,053 | (12,125) |
| SAREPTA THERAPEUTICS INC OCT12 25 CALL (SHORT) | (12,840) | 304 | (13,144) |
| HEWLETT PACKARD CO (SHORT) | (14,380) | 1,102 | (15,482) |
| OMNIVISION TECH INC | (18,123) | 153 | (18,276) |
| 3D SYSTEMS CORP NEW | (14,515) | 3,788 | (18,303) |
| AMARIN CORP PLC SPONSORED ADR | (15,978) | 3,118 | (19,096) |
| GOOGLE INC CL A MAR13 800 PUT | (21,450) | 259 | (21,709) |
| BED BATH & BEYOND INC | (21,805) | 2,728 | (24,533) |
| APPLE INC MAR13 425 CALL | (25,304) | 350 | (25,654) |
| ARENA PHARMACEUTICALS INC | (28,000) | 753 | (28,753) |
| OCZ TECHNOLOGY GROUP INC | (35,754) | 2,002 | (37,756) |
| EXONE CO | (32,710) | 7,028 | (39,738) |

(1) Excludes margin interest expense and miscellaneous account fees

**Plaintiff Ex 1 - 41**

Ex E

Profit/(Loss) Per Security
Before And After Costs
Eugene F. Bernardo (XXXX-4186)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| CIRRUS LOGIC INC | (47,496) | 3,513 | (51,009) |
| VRINGO INC | (39,384) | 12,813 | (52,197) |
| PANDORA MEDIA INC | (67,843) | 4,757 | (72,600) |
| QUESTCOR PHARMACEUTICAL INC | (78,220) | 10,781 | (89,001) |
| SAREPTA THERAPEUTICS INC | (201,832) | 4,692 | (206,524) |
| Total | (222,958) | 241,995 | (464,953) |

**Ex E**

Profit/(Loss) Per Security
Before And After Costs
Albert Claycomb (XXXX-2943)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| VOXELJET AG ADS | 26,011 | 5,003 | 21,008 |
| VEEVA SYSTEMS INC CL A | 8,570 | 1,852 | 6,718 |
| VARONIS SYSTEMS INC | 6,971 | 1,052 | 5,919 |
| SUNEDISON INC | 6,039 | 1,101 | 4,938 |
| E COMMERCE CHINA DANGDANG SPONS ADR CL A | 5,997 | 1,451 | 4,546 |
| KANDI TECHNOLOGIES GROUP | 5,150 | 851 | 4,299 |
| TESLA MOTORS INC | 5,735 | 1,901 | 3,834 |
| POTBELLY CORP | 4,556 | 1,172 | 3,384 |
| EXONE CO | 4,355 | 991 | 3,364 |
| TRINA SOLAR LTD SPON ADR | 3,593 | 1,026 | 2,567 |
| 58 COM INC CL A | 2,700 | 576 | 2,124 |
| AKAMAI TECHNOLOGIES INC | 2,828 | 801 | 2,027 |
| PHOENIX NEW MEDIA LTD SPONS ADR CL A | 2,363 | 475 | 1,888 |
| SFX ENTERTAINMENT INC | 2,250 | 551 | 1,699 |
| BURLINGTON STORES INC | 1,868 | 326 | 1,542 |
| SONY CORP ADR NEW | 1,722 | 425 | 1,297 |
| YELP INC CL A | 2,011 | 863 | 1,148 |
| DUNKIN BRANDS GROUP INC | 886 | 100 | 786 |
| SOLARCITY CORP | 3,572 | 2,804 | 768 |
| FIRST SOLAR INC | 1,300 | 550 | 750 |
| BLACKHAWK NETWORK HLDGS INC CL A | 750 | 100 | 650 |
| VIRNETX HOLDING CORP | 1,131 | 650 | 481 |
| ZILLOW INC CL A | 762 | 301 | 461 |
| RALLY SOFTWARE DEV CORP | 1,696 | 1,251 | 445 |
| EXPEDIA INC NEW | 955 | 559 | 396 |
| GROUPON INC CL A | 1,542 | 1,551 | (9) |
| GRUBHUB INC. | 69 | 100 | (31) |
| RESEARCH IN MOTION LTD | 300 | 400 | (100) |
| SINA CORP | 465 | 600 | (135) |
| RENESOLA LTD SPONS ADR | (171) | 201 | (372) |

Profit/(Loss) Per Security
Before And After Costs
Albert Claycomb (XXXX-2943)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| T-MOBILE US INC | (287) | 201 | (488) |
| SODASTREAM INTL LTD | (20) | 752 | (772) |
| CASTLIGHT HEALTH INC CL B | (547) | 302 | (849) |
| MACROGENICS INC | (784) | 200 | (984) |
| ANNIES INC | (783) | 438 | (1,221) |
| FIREEYE INC | (666) | 601 | (1,267) |
| WESTERN UNION CO | (1,046) | 301 | (1,347) |
| NETFLIX INC | (1,017) | 400 | (1,417) |
| JINKOSOLAR HOLDING CO LTD ADR | (1,396) | 476 | (1,872) |
| TWITTER INC | (1,847) | 201 | (2,048) |
| GOGO INC | (2,114) | 751 | (2,865) |
| 3D SYSTEMS CORP NEW | (1,649) | 1,451 | (3,100) |
| COUPONS.COM INC | (3,414) | 200 | (3,614) |
| SPLUNK INC | (3,657) | 301 | (3,958) |
| JA SOLAR HLDGS CO LTD SPONS ADR | (2,819) | 1,502 | (4,320) |
| CVENT INC | (5,021) | 600 | (5,621) |
| CRITEO SA ADS | (6,510) | 351 | (6,861) |
| GREEN MOUNTAIN COFFEE ROASTERS INC | (7,539) | 895 | (8,434) |
| PAYLOCITY HOLDING CORP | (9,277) | 201 | (9,478) |
| QIHOO 360 TECHNOLOGY CO LTD | (10,696) | 426 | (11,122) |
| CREE INC | (11,332) | 951 | (12,283) |
| ORGANOVO HOLDINGS INC | (15,592) | 2,351 | (17,943) |
| Total | 17,962 | 43,434 | (25,472) |

Profit/(Loss) Per Security
Before And After Costs
Lane Clizbe (XXXX-5266)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| AMBARELLA INC | 4,002 | 700 | 3,302 |
| RESTORATION HARDWARE HOLDINGS INC | 3,704 | 942 | 2,762 |
| EXONE CO | 1,650 | 199 | 1,451 |
| NETFLIX INC MAY13 240 CALL | 1,388 | 150 | 1,238 |
| TRINA SOLAR LTD SPON ADR | 4,382 | 3,702 | 680 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| SELECT INCOME REIT | (321) | 199 | (520) |
| TREMOR VIDEO INC | (410) | 200 | (610) |
| COTY INC CL A | (624) | 199 | (823) |
| CHANNELADVISOR CORP | (935) | 651 | (1,586) |
| ARUBA NETWORKS INC | (1,122) | 1,676 | (2,798) |
| KANDI TECHNOLOGIES GROUP | (3,750) | 100 | (3,850) |
| APPLE INC SEP13 500 CALL | (4,050) | 50 | (4,100) |
| SAREPTA THERAPEUTICS INC | (5,866) | 501 | (6,367) |
| SOLARCITY CORP | (4,999) | 1,934 | (6,933) |
| Total | (6,950) | 11,204 | (18,154) |

(1) Excludes margin interest expense and miscellaneous account fees

**Plaintiff Ex 1 - 45**

Ex E

Profit/(Loss) Per Security
Before And After Costs
Louis A. Dellorfano (XXXX-1375)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| APPLE INC JUN12 500 CALL | 30,080 | 1,846 | 28,234 |
| DIAMOND FOODS INC COM | 13,516 | 2,026 | 11,490 |
| GREEN MOUNTAIN COFFEE ROASTERS JAN12 80 PUT (SHORT) | 8,675 | 199 | 8,476 |
| CF INDUSTRIES HLDGS INC MAR12 190 PUT | 7,320 | 1,099 | 6,221 |
| TITAN MACHINERY INC DEC12 25 CALL | 6,560 | 398 | 6,162 |
| VIRNETX HOLDING CORP MAR12 18 CALL | 3,860 | 598 | 3,262 |
| IDENIX PHARMACEUTICALS INC | 3,900 | 1,351 | 2,549 |
| MAGIC SOFTWARE ENTERPRISES LTD ORD | 3,367 | 865 | 2,502 |
| GUIDEWIRE SOFTWARE INC | 1,732 | 501 | 1,231 |
| MONEY MARKET/CASH | 1 | 0 | 1 |
| HUMAN GENOME SCIENCES INC | 1,989 | 2,351 | (362) |
| CLOROX CO | (262) | 130 | (392) |
| BANK OF AMERICA CORP MAR12 10 PUT | 100 | 698 | (598) |
| TITAN MACHINERY INC JUL12 30 CALL (SHORT) | (2,160) | 100 | (2,260) |
| KANSAS CITY STHRN FEB12 70 PUT | (2,146) | 498 | (2,644) |
| CATERPILLAR INC | (4,582) | 1,601 | (6,183) |
| SYNACOR INC | (3,802) | 4,153 | (7,955) |
| EXACTTARGET INC | (8,371) | 2,351 | (10,722) |
| APPLE INC MAY12 600 CALL (SHORT) | (13,900) | 299 | (14,199) |
| TITAN MACHINERY INC | (13,252) | 1,586 | (14,838) |
| ZYNGA INC CL A | (44,222) | 3,101 | (47,323) |
| Total | (11,596) | 25,752 | (37,348) |

Profit/(Loss) Per Security
Before And After Costs
G. Allen Deuschle (XXXX-0434)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| FONAR CORP NEW | 17,039 | 1,437 | 15,602 |
| VEEVA SYS INC CL A | 7,671 | 773 | 6,898 |
| NETFLIX INC NOV13 330 CALL | 6,840 | 298 | 6,542 |
| ORION ENERGY SYSTEMS INC | 6,156 | 1,601 | 4,555 |
| ROCKET FUEL INC | 6,097 | 2,111 | 3,986 |
| ITT EDUCATIONAL SVCS INC | 5,540 | 1,801 | 3,739 |
| APPLE INC OCT13 480 CALL | 3,770 | 398 | 3,372 |
| APPLE INC NOV13 515 CALL | 3,384 | 448 | 2,936 |
| QIHOO 360 TECHNOLOGY CO LTD ADS | 3,629 | 851 | 2,778 |
| STRAYER ED INC | 3,412 | 727 | 2,685 |
| HERBALIFE LTD | 3,257 | 950 | 2,307 |
| APPLE INC OCT13 505 CALL | 2,444 | 234 | 2,210 |
| TESLA MOTORS INC OCT13 165 PUT | 2,250 | 298 | 1,952 |
| NETQIN MOBILE ADR DEC13 20 PUT | 1,650 | 100 | 1,550 |
| NETFLIX INC OCT13 320 CALL | 1,838 | 359 | 1,479 |
| PERCEPTION INC | 1,733 | 351 | 1,382 |
| TESLA MOTORS INC NOV13 140 CALL | 2,336 | 995 | 1,341 |
| APPLE INC SEP13 450 CALL | 1,502 | 199 | 1,303 |
| TESLA MOTORS INC OCT13 185 PUT | 1,600 | 298 | 1,302 |
| AMBARELLA INC | 1,972 | 800 | 1,172 |
| CRITEO SA ADS | 1,688 | 574 | 1,114 |
| NQ MOBILE INC ADR | 1,625 | 538 | 1,087 |
| FIREEYE INC | 1,015 | 151 | 864 |
| RETAILMENOT INC SER 1 | 939 | 199 | 740 |
| MILLENNIAL MEDIA INC | 867 | 250 | 617 |
| CONTAINER STORE GROUP INC | 597 | 101 | 496 |
| EXONE CO | 445 | 201 | 244 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| KODIAK OIL & GAS CORP | 0 | 50 | (50) |
| HORIZON PHARMA INC | 303 | 475 | (172) |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
G. Allen Deuschle (XXXX-0434)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| ARENA PHARMACEUTICALS INC | (30) | 149 | (179) |
| TESLA MOTORS INC NOV13 140 PUT | (250) | 149 | (399) |
| NETFLIX INC OCT13 300 CALL | (212) | 199 | (411) |
| SEARS HOLDINGS CORP | (429) | 100 | (529) |
| AUTOHOME INC SPONS ADR CL A | (659) | 101 | (760) |
| NORCRAFT COMPANIES INC | (553) | 600 | (1,153) |
| SAREPTA THERAPEUTICS INC | (337) | 825 | (1,162) |
| CHANNELADVISOR CORP | (1,073) | 199 | (1,272) |
| AUTOBYTEL INC NEW | (1,195) | 350 | (1,545) |
| CHINACACHE INTL HLDG LTD SPON ADR | (1,906) | 101 | (2,007) |
| QUESTCOR PHARMACEUTICAL INC | (1,671) | 492 | (2,163) |
| SODASTREAM INTL LTD | (2,155) | 101 | (2,256) |
| YELP INC CL A NOV13 65 PUT | (3,433) | 199 | (3,632) |
| NETFLIX INC OCT13 315 PUT | (4,795) | 149 | (4,944) |
| GIGAMON INC | (4,076) | 1,677 | (5,753) |
| APPLE INC NOV13 530 CALL | (6,224) | 447 | (6,671) |
| BOARDWALK PIPELINE PARTNERS LTD | (6,311) | 776 | (7,087) |
| LUMBER LIQUIDATORS OCT13 110 CALL | (7,000) | 149 | (7,149) |
| TESLA MOTORS INC NOV13 130 CALL | (7,278) | 149 | (7,427) |
| INTERCEPT PHARMACEUTICALS INC (SHORT) | (7,695) | 101 | (7,796) |
| INSYS THERAPEUTICS INC | (6,084) | 1,713 | (7,797) |
| FUEL TECH INC | (9,641) | 975 | (10,616) |
| CASTLIGHT HEALTH INC CL B | (12,716) | 200 | (12,916) |
| Total | 5,878 | 27,471 | (21,593) |

Profit/(Loss) Per Security
Before And After Costs
Steve B. Dimercurio (XXXX-8769)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| COUPONS.COM INC | 14,542 | 2,053 | 12,489 |
| HERBALIFE LTD | 10,311 | 2,978 | 7,333 |
| NU SKIN ENTERPRISES INC | 8,232 | 1,905 | 6,327 |
| HORIZON PHARMA INC | 6,413 | 1,349 | 5,064 |
| NU SKIN ENTERPRISES INC (SHORT) | 5,949 | 1,202 | 4,747 |
| NETFLIX INC FEB14 380 CALL | 5,450 | 744 | 4,706 |
| QIWI PLC SPON ADR MAR14 40 PUT | 5,000 | 298 | 4,702 |
| ZULILY INC CL A MAR14 65 PUT | 5,000 | 398 | 4,602 |
| QIHOO 360 TECHNOLOGY CO LTD ADS | 5,522 | 1,202 | 4,320 |
| SOLARCITY CORP | 4,281 | 1,077 | 3,204 |
| CVENT INC | 3,581 | 553 | 3,028 |
| KANSAS CITY SOUTHERN NEW | 3,000 | 726 | 2,274 |
| BOARDWALK PIPELINE PARTNERS LTD | 2,919 | 802 | 2,117 |
| ZULILY INC CL A | 2,460 | 501 | 1,959 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 2,387 | 551 | 1,836 |
| NETFLIX INC MAR14 440 CALL | 1,815 | 100 | 1,715 |
| ALTISOURCE PORTFOLIO SOLUTIONS SA | 1,966 | 300 | 1,666 |
| MASTERCARD INC CL A (SHORT) | 2,390 | 751 | 1,639 |
| CONNS INC | 2,444 | 978 | 1,466 |
| BAIDU INC SPONS ADR CL A | 2,153 | 702 | 1,451 |
| LIONBRIDGE TECHNOLOGIES INC | 2,129 | 699 | 1,430 |
| CARE.COM INC | 1,955 | 575 | 1,380 |
| TEXTURA CORP | 1,639 | 301 | 1,338 |
| WALTER INVT MGMT CORP (SHORT) | 2,011 | 701 | 1,310 |
| VOXELJET AG ADS | 1,886 | 702 | 1,184 |
| FUEL TECH INC | 1,813 | 875 | 938 |
| GOOGLE INC CL A (SHORT) | 1,425 | 500 | 925 |
| AMAZON.COM INC | 1,387 | 498 | 889 |
| YELP INC CL A | 1,274 | 452 | 822 |
| MONEY MARKET/CASH | 0 | 0 | 0 |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
Steve B. Dimercurio (XXXX-8769)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| LULULEMON ATHLETICA INC | 424 | 450 | (26) |
| TABLEAU SOFTWARE INC | (62) | 102 | (164) |
| CLOVIS ONCOLOGY INC | (310) | 104 | (414) |
| NOVAGOLD RESOURCES INC NEW | (325) | 103 | (428) |
| MICHAEL KORS HLDGS LTD (SHORT) | (839) | 103 | (942) |
| PALO ALTO NETWORKS INC | (904) | 102 | (1,006) |
| FUTUREFUEL CORP | (918) | 251 | (1,169) |
| POTBELLY CORP | (1,867) | 102 | (1,969) |
| REAL GOODS SOLAR CL A | (2,010) | 102 | (2,112) |
| QUESTCOR PHARMACEUTICAL INC | (2,386) | 101 | (2,487) |
| MILLENNIAL MEDIA INC | (1,554) | 1,051 | (2,605) |
| WYNN RESORTS LTD (SHORT) | (2,558) | 204 | (2,762) |
| INTERCLOUD SYS INC NEW | (3,017) | 101 | (3,118) |
| 3D SYSTEMS CORP | (2,047) | 1,155 | (3,202) |
| WEIGHT WATCHERS INTL INC | (3,608) | 103 | (3,711) |
| SODASTREAM INTL LTD | (4,478) | 1,233 | (5,711) |
| ROCKET FUEL INC | (6,863) | 953 | (7,816) |
| CANADIAN SOLAR INC | (9,172) | 206 | (9,378) |
| JA SOLAR HLDGS CO LTD SPONS ADR | (13,809) | 205 | (14,014) |
| FONAR CORP NEW | (13,940) | 452 | (14,392) |
| TESLA MOTORS INC FEB14 210 CALL | (17,065) | 199 | (17,264) |
| CASTLIGHT HEALTH INC CL B | (51,261) | 855 | (52,116) |
| Total | (27,234) | 32,711 | (59,945) |

Profit/(Loss) Per Security
Before And After Costs
Hector Estrada (XXXX-4430)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| MELCO CROWN ENTERTAINMENT LTD ADR | 6,480 | 1,601 | 4,879 |
| GIGAMON INC | 6,351 | 1,501 | 4,850 |
| SUNPOWER CORP | 5,355 | 1,551 | 3,804 |
| FIRST SOLAR INC | 3,232 | 1,402 | 1,830 |
| ELLIE MAE INC | 2,471 | 950 | 1,521 |
| SOLARCITY CORP | 6,380 | 4,971 | 1,409 |
| VIRNETX HOLDING CORP | 1,953 | 600 | 1,353 |
| VMWARE INC CL A | 1,368 | 303 | 1,065 |
| BRIGHT HORIZONS FAMILY SOLUTIONS INC | 695 | 103 | 592 |
| GENERAC HOLDINGS INC | 973 | 552 | 421 |
| TRIPADVISOR INC | 1,106 | 701 | 405 |
| HOME DEPOT INC | 1,175 | 851 | 324 |
| NXP SEMICONDUCTORS NV | 404 | 100 | 304 |
| KODIAK OIL & GAS CORP | 51 | 50 | 1 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| RESEARCH IN MOTION LTD | 1,123 | 1,152 | (29) |
| ORGANOVO HOLDINGS INC | 782 | 880 | (98) |
| NORWEGIAN CRUISE LINE HLDS INC | (66) | 101 | (167) |
| SODASTREAM INTL LTD | 585 | 753 | (168) |
| QUESTCOR PHARMACEUTICAL INC | 2,572 | 2,902 | (330) |
| YELP INC CL A | 473 | 901 | (428) |
| DIAMOND FOODS INC | 40 | 651 | (611) |
| MEAD JOHNSON NUTRITION CO | 35 | 801 | (766) |
| ARENA PHARMACEUTICALS INC | (680) | 301 | (981) |
| NETFLIX INC (SHORT) | (500) | 602 | (1,102) |
| GARMIN LTD | (481) | 1,200 | (1,681) |
| LIFELOCK INC | (1,000) | 750 | (1,750) |
| COTY INC CL A | (777) | 1,021 | (1,798) |
| PETSMART INC | (2,088) | 851 | (2,939) |
| KANDI TECHNOLOGIES GROUP | (2,840) | 100 | (2,940) |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
Hector Estrada (XXXX-4430)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| EXONE CO | (1,871) | 1,202 | (3,073) |
| APOLLO GROUP INC CL A | (2,607) | 1,000 | (3,607) |
| URBAN OUTFITTERS INC | (2,780) | 951 | (3,731) |
| VRINGO INC | (2,499) | 1,300 | (3,799) |
| MOLYCORP INC | (3,099) | 701 | (3,800) |
| FUSION-IO INC | (1,667) | 2,305 | (3,972) |
| CREE INC (SHORT) | (4,626) | 152 | (4,778) |
| HEWLETT-PACKARD CO (SHORT) | (6,587) | 851 | (7,438) |
| AMARIN CORP PLC SPONSORED ADR | (8,114) | 1,491 | (9,605) |
| 3D SYSTEMS CORP | (8,996) | 1,906 | (10,902) |
| ZILLOW INC CL A | (20,080) | 990 | (21,070) |
| Total | (27,755) | 41,050 | (68,805) |

Profit/(Loss) Per Security
Before And After Costs
Jeffrey Funk (XXXX-3063)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| TESLA MOTORS INC JUL13 125 CALL | 12,879 | 548 | 12,331 |
| ORGANOVO HOLDINGS INC | 8,401 | 1,475 | 6,926 |
| GIGAMON INC | 6,674 | 1,601 | 5,073 |
| AMBARELLA INC | 6,519 | 1,581 | 4,938 |
| APPLE INC AUG13 445 CALL | 4,267 | 100 | 4,167 |
| EBIX INC NEW (SHORT) | 4,072 | 1,150 | 2,922 |
| MGIC INVESTMENT CORP | 2,169 | 701 | 1,468 |
| RETAILMENOT INC SER 1 | 2,506 | 1,040 | 1,466 |
| ATLAS RESOURCE PARTNERS LTD | 1,950 | 500 | 1,450 |
| GOOGLE INC CL A JUL13 880 CALL | 1,650 | 298 | 1,352 |
| MYRIAD GENETICS INC | 1,985 | 700 | 1,285 |
| HIMAX TECHNOLOGIES INC | 1,873 | 1,102 | 771 |
| NQ MOBILE INC ADR | 1,126 | 390 | 736 |
| TESLA MOTORS INC | 1,290 | 575 | 715 |
| UNI PIXEL INC NEW | 1,325 | 800 | 525 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 913 | 426 | 487 |
| COTY INC CL A | (362) | 200 | (562) |
| TREMOR VIDEO INC | (512) | 200 | (712) |
| SELECT INCOME REIT | (658) | 1,151 | (1,809) |
| WALTER ENERGY INC | (2,437) | 301 | (2,738) |
| GOGO INC | (2,217) | 600 | (2,817) |
| JINKOSOLAR HOLDING CO LTD SPONS ADR | (2,889) | 150 | (3,039) |
| FIRST SOLAR INC | (3,156) | 101 | (3,257) |
| DIANA SHIPPING INC | (3,157) | 851 | (4,008) |
| UNI PIXEL INC NEW AUG13 15 CALL | (4,720) | 100 | (4,820) |
| KANDI TECHNOLOGIES GROUP | (5,060) | 250 | (5,310) |
| GREEN MOUNTAIN COFFEE ROASTERS INC SEP13 85 CALL | (5,570) | 50 | (5,620) |
| SOLARCITY CORP | (8,900) | 2,776 | (11,676) |
| INTUITIVE SURGICAL INC AUG13 400 CALL | (14,500) | 50 | (14,550) |
| Total | 5,462 | 19,768 | (14,306) |

(1) Excludes margin interest expense and miscellaneous account fees

**Plaintiff Ex 1 - 53**

Profit/(Loss) Per Security
Before And After Costs
Donny Goins (XXXX-2876)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| YELP INC CL A | 4,044 | 789 | 3,255 |
| APPLE INC JAN12 380 CALL | 2,380 | 449 | 1,931 |
| SINA CORP (SHORT) | 2,565 | 645 | 1,920 |
| OMNIVISION TECHNOLOGIES INC | 2,114 | 679 | 1,435 |
| NETAPP INC | 1,830 | 398 | 1,432 |
| GOOGLE INC CL A | 2,108 | 830 | 1,278 |
| DEMANDWARE INC | 2,008 | 870 | 1,138 |
| CREE INC MAR12 37.50 PUT | 720 | 110 | 610 |
| VISA INC CL A | 1,183 | 597 | 586 |
| APPLE INC FEB12 400 CALL | 878 | 298 | 580 |
| VMWARE INC CL A | 1,156 | 578 | 578 |
| NORDSTROM INC | 548 | 300 | 248 |
| LAS VEGAS SANDS CORP | 558 | 346 | 212 |
| YUM BRANDS INC | 504 | 398 | 106 |
| LIMITED BRANDS INC | 595 | 495 | 100 |
| JABIL CIRCUIT INC | 420 | 329 | 91 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| EXACTTARGET INC | 496 | 640 | (144) |
| RACKSPACE INC | (153) | 115 | (268) |
| STARBUCKS CORP | 256 | 555 | (299) |
| FORD MOTOR CO NEW | (150) | 164 | (314) |
| LEGG MASON INC (SHORT) | 361 | 725 | (364) |
| NETFLIX INC (SHORT) | (287) | 397 | (684) |
| RARE ELEMENT RESOURCES LTD | (283) | 719 | (1,002) |
| VIVUS INC (SHORT) | (583) | 550 | (1,133) |
| SANDISK CORP | (1,201) | 180 | (1,381) |
| ZYNGA INC | (1,293) | 389 | (1,682) |
| SODASTREAM INTL LTD | (1,505) | 329 | (1,834) |
| APPLE INC | (2,061) | 416 | (2,477) |
| AKAMAI TECHNOLOGIES INC | (1,612) | 867 | (2,479) |
| AMAZON.COM INC | (2,097) | 513 | (2,610) |
| MELCO CROWN ENTERTAINMENT LTD ADR | (1,986) | 893 | (2,879) |

Profit/(Loss) Per Security
Before And After Costs
Donny Goins (XXXX-2876)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| MILLENNIAL MEDIA INC | (4,185) | 1,039 | (5,224) |
| MOLYCORP INC | (4,532) | 1,629 | (6,161) |
| PROSHARES TR II ULTRA SILVER APR12 60 CALL | (8,495) | 150 | (8,645) |
| FUSION-IO INC | (15,227) | 1,344 | (16,571) |
| Total | (20,921) | 19,730 | (40,651) |

Profit/(Loss) Per Security
Before And After Costs
Steve Hellwig (XXXX-0552)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| VARONIS SYSTEM INC | 40,114 | 4,961 | 35,153 |
| ITT EDUCATIONAL SVCS INC | 30,573 | 2,452 | 28,121 |
| VOXELJET AG ADS | 32,464 | 13,458 | 19,006 |
| VERSAR INC | 14,514 | 1,976 | 12,538 |
| BLACKBERRY LTD | 13,354 | 1,880 | 11,474 |
| VEEVA SYSTEMS INC CL A | 15,082 | 3,623 | 11,459 |
| ACHILLION PHARMACEUTICALS INC | 10,795 | 2,087 | 8,708 |
| AMBARELLA INC | 10,333 | 1,741 | 8,592 |
| CHINANET ONLINE HOLDINGS INC | 7,498 | 150 | 7,348 |
| SODASTREAM INTL LTD | 8,542 | 1,203 | 7,339 |
| MATERIALISE NV SPONS ADR | 8,887 | 1,804 | 7,083 |
| GOPRO INC CL A | 9,359 | 2,943 | 6,416 |
| POTBELLY CORP | 7,568 | 1,582 | 5,986 |
| ARISTA NETWORKS INC | 6,151 | 469 | 5,682 |
| E COMMERCE CHINA DANGDAND INC SPONS ADR CL A | 7,196 | 1,701 | 5,495 |
| ZILLOW INC CL A | 7,147 | 1,953 | 5,194 |
| 58 COM INC CL A | 5,996 | 953 | 5,043 |
| BURLINGTON STORES INC | 6,223 | 1,852 | 4,371 |
| HIMAX TECHNOLOGIES INC | 5,654 | 1,301 | 4,353 |
| SOLARCITY CORP | 7,303 | 3,097 | 4,206 |
| JD COM INC SPON ADR CL A | 4,461 | 401 | 4,060 |
| LAKELAND INDS INC | 4,440 | 400 | 4,040 |
| AMAG PHARMACEUTICALS INC | 3,621 | 301 | 3,320 |
| YELP INC CL A | 4,239 | 952 | 3,287 |
| MICRON TECHNOLOGY INC | 4,196 | 1,053 | 3,143 |
| ORGANOVO HOLDINGS INC | 3,515 | 785 | 2,730 |
| MANNKIND CORP | 3,280 | 602 | 2,678 |
| SUNEDISON INC | 3,259 | 602 | 2,657 |
| QIHOO 360 TECHNOLOGY CO LTD ADS | 4,795 | 2,229 | 2,566 |
| MARKETO INC | 3,403 | 1,001 | 2,402 |

Profit/(Loss) Per Security
Before And After Costs
Steve Hellwig (XXXX-0552)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| CYBER ARK SOFTWARE LTD | 3,010 | 1,102 | 1,908 |
| BENEFIT FOCUS INC | 2,418 | 651 | 1,767 |
| SFX ENTERTAINMENT INC | 2,250 | 551 | 1,699 |
| ROCKWELL MEDICAL INC | 2,050 | 401 | 1,649 |
| RINGCENTRAL INC CL A | 2,168 | 576 | 1,592 |
| CONTAINER STORE GROUP INC | 1,709 | 553 | 1,156 |
| MILLENNIAL MEDIA INC | 1,651 | 501 | 1,150 |
| TESLA MOTORS INC | 1,969 | 904 | 1,065 |
| PANDORA MEDIA INC | 1,607 | 640 | 967 |
| AUTOHOME INC SPONS ADR CL A | 1,100 | 201 | 899 |
| KANDI TECHNOLOGIES GROUP | 3,179 | 2,300 | 879 |
| EXONE CO | 1,354 | 502 | 852 |
| CARE.COM INC | 2,140 | 1,301 | 839 |
| GROUPON INC CL A | 901 | 151 | 750 |
| PRICELINE.COM INC NEW | 871 | 202 | 669 |
| WESTERN UNION CO | 956 | 301 | 655 |
| RESEARCH IN MOTION LTD | 675 | 301 | 374 |
| PHOENIX NEW MEDIA LTD ADR | 515 | 201 | 314 |
| HOME DEPOT INC | 705 | 400 | 305 |
| E TRADE FINL CORP NEW | 226 | 101 | 125 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| CHANNELADVISOR CORP | 138 | 251 | (113) |
| NRG ENERGY INC NEW | 155 | 301 | (146) |
| SINA CORP | 319 | 701 | (382) |
| T-MOBILE US INC | 15 | 502 | (487) |
| REALD INC | (249) | 551 | (800) |
| GREEN MOUNTAIN COFFEE ROASTERS INC | (740) | 100 | (840) |
| DIGITAL ALLY INC NEW | (700) | 150 | (850) |
| JUNIPER NETWORKS INC | (850) | 100 | (950) |
| QUESTCOR PHARMACEUTICAL INC | (885) | 101 | (986) |

(1) Excludes margin interest expense and miscellaneous account fees

**Plaintiff Ex 1 - 57**

Profit/(Loss) Per Security
Before And After Costs
Steve Hellwig (XXXX-0552)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs[1] | Profit/(Loss) After Costs |
|---|---|---|---|
| POTASH CORP OF SASKATCHEWAN INC | (958) | 101 | (1,059) |
| CASTLIGHT HEALTH INC CL B | (958) | 303 | (1,261) |
| VMWARE INC CL A | (1,190) | 201 | (1,391) |
| MOSAIC CO NEW | (1,625) | 51 | (1,676) |
| MACROGENICS INC | (1,268) | 550 | (1,818) |
| ANNIES INC | (1,190) | 663 | (1,853) |
| ORASURE TECHNOLOGIES INC | (2,044) | 200 | (2,244) |
| NETFLIX INC | (1,315) | 952 | (2,267) |
| ISORAY INC | (2,344) | 401 | (2,745) |
| ESSENT GROUP LTD | (2,548) | 302 | (2,850) |
| LAS VEGAS SANDS CORP | (835) | 2,101 | (2,936) |
| SAREPTA THERAPEUTICS INC | (2,555) | 501 | (3,056) |
| TRINA SOLAR LTD SPON ADR | (1,842) | 1,252 | (3,094) |
| RENESOLA LTD SPONS ADR | 337 | 3,722 | (3,385) |
| FIREEYE INC | (3,619) | 204 | (3,823) |
| JA SOLAR HLDGS CO LTD | (1,582) | 2,242 | (3,824) |
| 3D SYSTEMS CORP | (2,737) | 1,302 | (4,039) |
| SPLUNK INC | (852) | 3,553 | (4,405) |
| COUPONS.COM INC | (4,138) | 651 | (4,789) |
| CVENT INC | (4,798) | 650 | (5,448) |
| JINKOSOLAR HOLDING CO LTD SPONS ADR | (2,830) | 3,525 | (6,355) |
| TEKMIRA PHARMACEUTICALS CORP | (6,710) | 200 | (6,910) |
| VIMICRO INTERNATIONAL CORP | (6,810) | 201 | (7,011) |
| NQ MOBILE INC ADR | (5,626) | 1,904 | (7,530) |
| GRUBHUB INC. | (7,903) | 201 | (8,104) |
| SUNPOWER CORP | (8,431) | 401 | (8,832) |
| PLUG POWER INC NEW | (8,877) | 102 | (8,979) |
| TWITTER INC | (7,513) | 1,503 | (9,016) |
| GOGO INC | (8,422) | 851 | (9,273) |
| FIRST SOLAR INC | (8,593) | 903 | (9,496) |

Profit/(Loss) Per Security
Before And After Costs
Steve Hellwig (XXXX-0552)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| EL POLLO LOCO HOLDINGS INC | (9,489) | 303 | (9,792) |
| CREE INC | (9,043) | 1,202 | (10,245) |
| CAMTEK LTD | (11,665) | 102 | (11,767) |
| CRITEO SA ADS | (12,947) | 252 | (13,199) |
| ALPHA PRO TECH LTD | (12,536) | 952 | (13,488) |
| BARRACUDA NETWORKS INC | (13,425) | 1,555 | (14,979) |
| GT ADVANCED TECHS INC | (15,322) | 457 | (15,778) |
| FUELCELL ENERGY INC | (26,081) | 252 | (26,333) |
| CANADIAN SOLAR INC | (27,860) | 1,058 | (28,918) |
| | | | |
| Total | 74,473 | 109,931 | (35,458) |

Profit/(Loss) Per Security
Before And After Costs
Michael Klumpp (XXXX-8154)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| YELP INC CL A | 3,546 | 689 | 2,857 |
| MOLYCORP INC | 3,843 | 1,041 | 2,802 |
| LEAPFROG ENTERPRISES INC CL A | 3,139 | 770 | 2,369 |
| FUSION-IO INC | 1,886 | 594 | 1,292 |
| DEMANDWARE INC | 2,064 | 890 | 1,174 |
| VOLCANO CORP | 1,257 | 790 | 467 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| SANDISK CORP | 96 | 100 | (4) |
| SPRINT NEXTEL CORP SER 1 | 5 | 50 | (45) |
| HUMAN GENOME SCIENCES | 728 | 799 | (71) |
| GSV CAPITAL CORP | 66 | 149 | (83) |
| POLYPORE INTL INC | (780) | 591 | (1,371) |
| RANDGOLD RES LTD ADR | (1,986) | 1,146 | (3,132) |
| CONSTELLATION BRANDS INC CL A | (3,210) | 440 | (3,650) |
| SYNACOR INC | (3,766) | 825 | (4,591) |
| PROSHARES TR II ULTRA SILVER APR12 60 CALL | (6,250) | 100 | (6,350) |
| RARE ELEMENTS RES LTD | (6,638) | 1,050 | (7,688) |
| MILLENNIAL MEDIA INC | (7,083) | 881 | (7,964) |
| FACEBOOK INC CL A | (10,771) | 976 | (11,747) |
| | | | |
| Total | (23,853) | 11,882 | (35,735) |

**Plaintiff Ex 1 - 60**

Profit/(Loss) Per Security
Before And After Costs
Bob Krueger (XXXX-2748)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| FACEBOOK INC CL A AUG13 39.50 CALL | 14,300 | 495 | 13,805 |
| TESLA MOTORS INC OCT13 200 PUT | 5,320 | 298 | 5,022 |
| APPLE INC OCT13 480 CALL | 3,770 | 398 | 3,372 |
| NETFLIX INC OCT13 320 CALL | 3,676 | 498 | 3,178 |
| VEEVA SYSTEMS INC CL A | 3,578 | 799 | 2,779 |
| TESLA MOTORS INC OCT13 185 PUT | 3,040 | 298 | 2,742 |
| LUMBER LIQUIDATORS HOLDINGS INC | 2,437 | 451 | 1,986 |
| APPLE INC | 2,160 | 651 | 1,509 |
| YELP INC CL A | 1,754 | 251 | 1,503 |
| LUMBER LIQUIDATORS HOLDINGS INC NOV13 100 CALL | 908 | 199 | 709 |
| QUESTCOR PHARMACEUTICAL INC | 853 | 200 | 653 |
| AMBARELLA INC | 652 | 100 | 552 |
| NETFLIX INC NOV13 330 CALL | 475 | 198 | 277 |
| ZILLOW INC CL A | 335 | 200 | 135 |
| NORCRAFT COMPANIES INC | 582 | 475 | 107 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| NETFLIX INC OCT13 300 CALL | (155) | 199 | (354) |
| FIREEYE INC | (469) | 101 | (570) |
| NQ MOBILE INC ADR | (1,262) | 101 | (1,363) |
| VIOLIN MEMORY INC | (2,546) | 101 | (2,647) |
| ROCKET FUEL INC | (2,878) | 101 | (2,979) |
| YELP INC CL A NOV13 65 PUT | (3,658) | 199 | (3,857) |
| NETFLIX INC OCT13 330 CALL | (4,518) | 199 | (4,717) |
| APPLE INC NOV13 530 CALL | (4,574) | 547 | (5,121) |
| RESTORATION HARDWARE HOLDINGS INC | (3,034) | 2,181 | (5,215) |
| TESLA MOTORS INC OCT13 165 PUT | (5,750) | 547 | (6,297) |
| NETFLIX INC SEP13 250 PUT | (8,000) | 50 | (8,050) |
| QIHOO 360 TECHNOLOGY CO LTD ADS | (7,453) | 1,626 | (9,079) |
| TESLA MOTORS INC OCT13 175 PUT | (10,050) | 149 | (10,199) |
| Total | (10,505) | 11,614 | (22,119) |

(1) Excludes margin interest expense and miscellaneous account fees

**Plaintiff Ex 1 - 61**

Profit/(Loss) Per Security
Before And After Costs
Clay B. Miller (XXXX-1746)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| MOLYCORP INC | 3,002 | 701 | 2,301 |
| TRULIA INC | 2,700 | 600 | 2,100 |
| ACHILLION PHARMACEUTICALS INC | 3,054 | 1,361 | 1,693 |
| AFFYMAX INC | 2,328 | 1,140 | 1,188 |
| ZILLOW INC CL A | 1,824 | 990 | 834 |
| ELLIE MAE INC | 5,623 | 5,032 | 591 |
| GENPACT LTD | 1,020 | 550 | 470 |
| SEAGATE TECHNOLOGY PLC | 1,275 | 890 | 385 |
| FUSION-IO INC | 243 | 50 | 193 |
| RADIENT PHARMACEUTICALS CORP NEW | 1 | 0 | 1 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| ENERGY FOCUS INC | (31) | 50 | (81) |
| DIAMOND FOODS INC | (87) | 100 | (187) |
| SKYWORKS SOLUTIONS INC | (219) | 50 | (269) |
| GENERAL MOTORS CO | (230) | 50 | (280) |
| EXONE CO | 154 | 1,138 | (984) |
| CF INDUSTRIES HOLDINGS INC (SHORT) | (806) | 301 | (1,107) |
| SEQUENOM INC NEW | (1,190) | 50 | (1,240) |
| AMARIN CORP PLC SPONS ADR NEW | (1,160) | 149 | (1,309) |
| YELP INC CL A | (516) | 932 | (1,448) |
| INTREPID POTASH INC | (1,992) | 836 | (2,828) |
| BED BATH & BEYOND INC | (2,239) | 600 | (2,839) |
| LIFELOCK INC | (3,375) | 1,226 | (4,601) |
| MONSTER WORLDWIDE INC | (5,078) | 581 | (5,659) |
| SAREPTA THERAPEUTICS INC | (5,423) | 351 | (5,774) |
| SYNACOR INC | (5,424) | 850 | (6,274) |
| VIRNETX HOLDING CORP | (7,394) | 1,226 | (8,620) |
| PANDORA MEDIA INC | (10,230) | 151 | (10,381) |
| VRINGO INC | (8,756) | 3,011 | (11,767) |
| QUESTCOR PHARMACEUTICAL INC | (11,970) | 1,190 | (13,160) |
| Total | (44,895) | 24,157 | (69,052) |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
Tony N. Nwachan (XXXX-4487)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| VOXELJET AG ADS | 30,837 | 4,352 | 26,485 |
| HIMAX TECHNOLOGIES INC SPONS ADR | 7,149 | 954 | 6,195 |
| EXONE CO | 4,470 | 1,346 | 3,124 |
| 58 COM INC CL A | 3,600 | 701 | 2,899 |
| KEYW HOLDING CORP | 2,966 | 1,101 | 1,865 |
| MILLENNIAL MEDIA INC | 2,176 | 451 | 1,725 |
| SODASTREAM INTL LTD | 2,213 | 752 | 1,461 |
| POTBELLY CORP | 2,149 | 826 | 1,323 |
| QUESTCOR PHARMACEUTICAL INC | 1,588 | 351 | 1,237 |
| DEVRY INC | 2,225 | 1,201 | 1,024 |
| VEEVA SYS INC CL A | 3,595 | 2,741 | 854 |
| JA SOLAR HLDGS CO LTD SPONS ADR | 1,184 | 401 | 783 |
| CARE.COM INC | 1,070 | 350 | 720 |
| AUTOHOME INC SPONS ADR CL A | 733 | 200 | 533 |
| NXP SEMICONDUCTORS NV | 592 | 150 | 442 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| MITEK SYSTEMS INC NEW | 147 | 149 | (2) |
| HECLA MINING CO | 2 | 50 | (48) |
| CLIFFS NATURAL RESOURCES INC | (42) | 50 | (92) |
| RED HAT INC | (107) | 150 | (257) |
| APOLLO EDUCATION GROUP INC | (89) | 401 | (490) |
| TWITTER INC | (647) | 200 | (847) |
| MACROGENICS INC | (1,800) | 901 | (2,701) |
| FIREEYE INC | (1,654) | 1,151 | (2,805) |
| RENESOLA LTD SPONS ADR | (1,594) | 1,701 | (3,295) |
| BARRACUDA NETWORKS INC | (3,254) | 601 | (3,855) |
| AKAMAI TECHNOLOGIES INC | (3,298) | 600 | (3,898) |
| JINKOSOLAR HOLDING CO LTD SPONS ADR | (3,599) | 901 | (4,500) |
| TRINA SOLAR LTD SPON ADR | (2,948) | 1,692 | (4,640) |
| VMWARE INC CL A | (3,178) | 2,091 | (5,269) |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
Tony N. Nwachan (XXXX-4487)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| CREE INC | (8,111) | 701 | (8,812) |
| CRITEO SA ADS | (13,039) | 252 | (13,291) |
| | | | |
| Total | 23,334 | 27,466 | (4,132) |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
Frank J. Phillips (XXXX-2731)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| SOLARCITY CORP | 9,288 | 1,776 | 7,512 |
| OVERSTOCK.COM INC | 5,080 | 1,900 | 3,180 |
| SUNPOWER CORP | 3,272 | 750 | 2,522 |
| GIGAMON INC | 3,309 | 1,000 | 2,309 |
| TRINA SOLAR LTD SPON ADR | 2,844 | 940 | 1,904 |
| JA SOLAR HLDGS CO LTD SPONS ADR | 2,311 | 950 | 1,361 |
| EXONE CO | 1,325 | 600 | 725 |
| RETAILMENOT INC SER 1 | 1,426 | 731 | 695 |
| BERRY PLASTICS GROUP INC | 1,065 | 500 | 565 |
| VOXELJET AG ADS | 1,210 | 700 | 510 |
| SANDISK CORP | 492 | 110 | 382 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| GROUPON INC CL A | (27) | 513 | (540) |
| COTY INC CL A | 360 | 901 | (541) |
| RENESOLA LTD SPONS ADR | (711) | 560 | (1,271) |
| 3D SYSTEMS CORP | (840) | 700 | (1,540) |
| GOGO INC | (2,371) | 300 | (2,671) |
| ORGANOVO HOLDINGS INC | (18,812) | 1,500 | (20,312) |
| | | | |
| Total | 9,223 | 14,433 | (5,210) |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
Bobby Pilkington (XXXX-5523)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| ZYNGA INC | 8,500 | 1,901 | 6,599 |
| RESEARCH IN MOTION LTD | 7,290 | 1,901 | 5,389 |
| ORGANOVO HOLDINGS INC | 3,856 | 1,050 | 2,806 |
| HIMAX TECHNOLOGIES INC | 3,162 | 540 | 2,622 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 1,775 | 501 | 1,274 |
| MICRON TECHNOLOGY INC | 1,740 | 649 | 1,091 |
| QUESTCOR PHARMACEUTICAL INC | 846 | 100 | 746 |
| BRIGHT HORIZONS FAMILY SOLUTIONS INC | 455 | 152 | 303 |
| SYNACOR INC | 2,282 | 2,027 | 255 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| EBAY INC | 80 | 201 | (121) |
| SODASTREAM INTL LTD | 616 | 752 | (136) |
| NORWEGIAN CRUISE LINE HLDGS LTD | (52) | 101 | (153) |
| MEAD JOHNSON NUTRITION CO | (1) | 901 | (902) |
| VMWARE INC CL A | (1,150) | 103 | (1,253) |
| OVERSTOCK.COM INC | (920) | 350 | (1,270) |
| DIAMOND FOODS INC | (759) | 551 | (1,310) |
| PETSMART INC | (2,076) | 850 | (2,926) |
| EXONE CO | (1,703) | 2,402 | (4,105) |
| URBAN OUTFITTERS INC | (3,321) | 1,476 | (4,797) |
| CVENT INC | (6,127) | 1,149 | (7,276) |
| FUSION-IO INC | (4,948) | 3,482 | (8,430) |
| SUPERVALU INC | (9,920) | 460 | (10,380) |
| WALTER ENERGY INC | (9,805) | 1,801 | (11,606) |
| JOY GLOBAL INC (SHORT) | (15,593) | 1,091 | (16,684) |
| Total | (25,771) | 24,493 | (50,264) |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
Al Riedstra (XXXX-8082)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---:|---:|---:|
| COMBIMATRIX CORP NEW | 9,352 | 2,601 | 6,751 |
| SOLARCITY CORP | 8,717 | 2,703 | 6,014 |
| EXONE CO | 10,784 | 6,005 | 4,779 |
| STRATASYS LTD | 3,159 | 951 | 2,208 |
| 3D SYSTEMS CORP NEW | 1,183 | 300 | 883 |
| BOISE CASCADE CO | 1,125 | 350 | 775 |
| QUESTCOR PHARMACEUTICAL INC | 698 | 100 | 598 |
| GOOGLE INC CL A | 819 | 301 | 518 |
| SAREPTA THERAPEUTICS INC | 208 | 100 | 108 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| HI CRUSH PARTNERS LTD | 1,000 | 1,081 | (81) |
| HOME DEPOT INC | (95) | 50 | (145) |
| TRI POINTE HOMES INC | (2,277) | 350 | (2,627) |
| LINKEDIN COP MAR13 160 PUT | (37,750) | 548 | (38,298) |
| Total | (3,077) | 15,440 | (18,517) |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
Chris A. Schermacher (XXXX-2702)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| NETAPP INC | 4,021 | 790 | 3,231 |
| APPLE INC FEB12 390 CALL | 3,748 | 598 | 3,150 |
| GROUPON INC CL A | 3,770 | 980 | 2,790 |
| LAS VEGAS SANDS CORP | 2,493 | 790 | 1,703 |
| CREE INC (SHORT) | 1,726 | 489 | 1,237 |
| F5 NETWORKS INC | 2,081 | 847 | 1,234 |
| F5 NETWORKS INC FEB12 115 CALL | 1,305 | 215 | 1,090 |
| VOLCANO CORP | 1,168 | 463 | 705 |
| MOLYCORP INC | 1,036 | 391 | 645 |
| BAZAARVOICE INC | 887 | 299 | 588 |
| NORDSTROM INC | 775 | 345 | 430 |
| MELCO CROWN ENTERTAINMENT LTD ADR | 849 | 630 | 219 |
| YUM BRANDS INC | 680 | 496 | 184 |
| SANDISK CORP | 308 | 165 | 143 |
| LIMITED BRANDS INC | 315 | 199 | 116 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| NETFLIX INC (SHORT) | 351 | 398 | (47) |
| HUMAN GENOME SCIENCES | 49 | 460 | (411) |
| STARBUCKS CORP | (430) | 745 | (1,175) |
| NETEASE.COM INC SPONS ADR | (822) | 496 | (1,318) |
| FAMILY DOLLAR STORES INC | (1,091) | 616 | (1,707) |
| SINA CORP JAN12 60 PUT | (1,818) | 384 | (2,202) |
| BAIDU INC SPONS ADR | (1,707) | 851 | (2,557) |
| VRINGO INC | (2,960) | 250 | (3,210) |
| VIVUS INC (SHORT) | (2,890) | 360 | (3,250) |
| ZYNGA INC | (3,771) | 780 | (4,551) |
| SINA CORP (SHORT) | (4,403) | 500 | (4,903) |
| FUSION-IO INC | (5,397) | 987 | (6,384) |
| GOOGLE INC CL A FEB12 620 CALL | (6,760) | 149 | (6,909) |
| MILLENNIAL MEDIA INC | (7,050) | 390 | (7,440) |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
Chris A. Schermacher (XXXX-2702)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| CAESARS ENTERTAINMENT CORP | (7,413) | 480 | (7,893) |
| PROSHARES TR II ULTRA SILVER APR12 60 CALL | (12,100) | 149 | (12,249) |
| Total | (33,048) | 15,693 | (48,741) |

Profit/(Loss) Per Security
Before And After Costs
Peter Skrna (XXXX-4069)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| TESLA MOTORS INC JUL13 125 CALL | 13,128 | 100 | 13,028 |
| BIOGEN IDEC INC JUL13 200 CALL | 8,490 | 698 | 7,792 |
| VIRNETX HOLDING CORP JUN13 22 CALL | 5,627 | 598 | 5,029 |
| ILLUMINA INC NOV13 90 CALL | 5,200 | 199 | 5,001 |
| EBIX INC NEW (SHORT) | 6,788 | 1,851 | 4,937 |
| NETFLIX INC MAR14 440 PUT | 3,500 | 150 | 3,350 |
| ROCKWELL MEDICAL TECH INC NOV13 10 CALL | 3,400 | 100 | 3,300 |
| FONAR CORP NEW | 3,334 | 290 | 3,044 |
| TESLA MOTORS INC SEP13 160 CALL | 2,965 | 100 | 2,865 |
| TESLA MOTORS INC OCT13 200 PUT | 2,904 | 100 | 2,804 |
| GOOGLE INC CL A JUL13 880 CALL | 3,400 | 598 | 2,802 |
| VIRNETX HOLDING CORP | 3,800 | 1,100 | 2,700 |
| GIGAMON INC | 4,703 | 2,439 | 2,264 |
| TESLA MOTORS INC OCT13 185 PUT | 2,000 | 100 | 1,900 |
| LUMBER LIQUIDATORS HLDGS INC NOV13 100 CALL | 1,816 | 199 | 1,617 |
| EXONE CO OCT13 45 CALL | 1,626 | 190 | 1,436 |
| VEEVA SYS INC CL A | 1,536 | 199 | 1,337 |
| MYRIAD GENETICS INC | 1,985 | 700 | 1,285 |
| GREEN MTN COFFEE ROASTERS INC | 1,984 | 826 | 1,158 |
| ATLAS RESOURCE PARTNERS LP | 1,170 | 101 | 1,069 |
| TESLA MOTORS INC OCT13 165 PUT | 1,350 | 298 | 1,052 |
| ROCKWELL MEDICAL INC | 1,087 | 300 | 787 |
| FANNIE MAE VOTING SHARES | 816 | 101 | 715 |
| FIRST SOLAR INC | 449 | 201 | 248 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| LULULEMON ATHLETICA INC | 96 | 102 | (6) |
| CASTLIGHT HEALTH INC CL B | 47 | 101 | (54) |
| TABLEAU SOFTWARE INC CL-A | (79) | 102 | (181) |
| YELP INC CL A NOV13 65 CALL | (483) | 100 | (583) |
| NOODLES & CO CL A | (384) | 201 | (585) |

(1) Excludes margin interest expense and miscellaneous account fees

**Plaintiff Ex 1 - 70**

Profit/(Loss) Per Security
Before And After Costs
Peter Skrna (XXXX-4069)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| COTY INC COM CL A | (574) | 251 | (825) |
| DIANA SHIPPING INC | (735) | 100 | (835) |
| SAREPTA THERAPEUTICS INC | (1,118) | 102 | (1,220) |
| TREMOR VIDEO INC | (1,230) | 201 | (1,431) |
| WALTER ENERGY INC | (1,667) | 301 | (1,968) |
| ISORAY INC | (2,195) | 102 | (2,297) |
| TESLA MOTORS INC SEP13 165 PUT | (2,360) | 50 | (2,410) |
| CRITEO SA ADS | (2,441) | 100 | (2,541) |
| EAGLE PHARMACEUTICALS INC | (2,780) | 100 | (2,880) |
| FUTUREFUEL CORP | (2,896) | 102 | (2,998) |
| SELECT INCOME REIT SBI | (1,283) | 2,102 | (3,385) |
| NETFLIX INC OCT13 380 CALL | (3,990) | 50 | (4,040) |
| SHARPS COMPLIANCE CORP | (3,353) | 1,074 | (4,427) |
| GREEN MTN COFFEE ROASTERS INC AUG13 77.50 CALL | (4,477) | 100 | (4,577) |
| GOGO INC | (4,075) | 851 | (4,926) |
| PAYLOCITY HOLDING CORP | (4,886) | 201 | (5,087) |
| GOOGLE INC CL A JUN13 865 CALL | (7,000) | 149 | (7,149) |
| GREEN MTN COFFEE ROASTERS INC AUG13 85 CALL | (9,000) | 50 | (9,050) |
| ONYX PHARMACEUTICALS INC JUL13 135 CALL | (12,000) | 50 | (12,050) |
| GREEN MTN COFFEE ROASTERS INC JUL13 75 CALL | (14,607) | 100 | (14,707) |
| Total | (410) | 18,282 | (18,692) |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
Charles A. Uniacke (XXXX-7839)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| MELCO CROWN ENTERTAINMENT LTD ADR | 2,007 | 328 | 1,679 |
| SYNACOR INC | 2,319 | 912 | 1,407 |
| DEMANDWARE INC | 1,503 | 349 | 1,154 |
| BAIDU INC SPONS ADR | 1,329 | 564 | 765 |
| ANNIES INC | 993 | 437 | 556 |
| GNC HOLDINGS INC CL A | 685 | 199 | 486 |
| ELLIE MAE INC | 595 | 300 | 295 |
| CLEAN ENERGY FUELS CORP | 643 | 413 | 230 |
| F5 NETWORKS INC | 613 | 570 | 43 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| LIMITED BRANDS INC | 315 | 348 | (33) |
| PANDORA MEDIA INC | 271 | 350 | (79) |
| VALE SA ADR | 13 | 145 | (132) |
| VIVUS INC | (64) | 100 | (164) |
| SANDISK CORP | (108) | 165 | (273) |
| AFFYMAX INC | (60) | 300 | (360) |
| MILLENNIAL MEDIA INC | 7 | 420 | (413) |
| PROSHARES TR II ULTRA SILVER | (387) | 199 | (586) |
| POLYPORE INTL INC | (270) | 399 | (669) |
| FIRST FINL BANKSHS INC | (484) | 546 | (1,030) |
| QUESTOR PHARMACEUTICAL INC | (1,563) | 397 | (1,960) |
| MICRON TECHNOLOGY INC | (2,200) | 860 | (3,060) |
| VRINGO INC | (3,450) | 2,831 | (6,281) |
| Total | 2,709 | 11,134 | (8,425) |

Profit/(Loss) Per Security
Before And After Costs
Jose Luis Vazquez (XXXX-6769)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| TWITTER INC | 13,722 | 1,201 | 12,521 |
| VOXELJET AG ADS | 9,692 | 2,389 | 7,303 |
| JA SOLAR HLDGS CO LTD | 3,090 | 1,000 | 2,090 |
| YELP INC CL A | 3,983 | 1,913 | 2,070 |
| SUNPOWER CORPORATION COM | 3,036 | 1,251 | 1,785 |
| KEY W HOLDING CORP | 2,577 | 800 | 1,777 |
| EXONE CO | 1,900 | 200 | 1,700 |
| RETAILMENOT INC SERS 1 COM STK | 3,055 | 1,451 | 1,604 |
| SOLARCITY CORP | 2,791 | 1,201 | 1,590 |
| HIMAX TECHNOLOGIES INC SPON ADR | 2,058 | 800 | 1,258 |
| AUTOHOME INC | 1,100 | 301 | 799 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| ANNIES INC | (698) | 851 | (1,549) |
| BERRY PLASTICS GROUP INC | (1,455) | 201 | (1,656) |
| RENESOLA LTD SPONS ADR | (1,046) | 700 | (1,746) |
| VRINGO INC | (1,789) | 100 | (1,889) |
| JINKOSOLAR HOLDINGS CO LTD SPON ADR | (2,324) | 310 | (2,634) |
| SAREPTA THERAPEUTICS INC | (3,407) | 451 | (3,857) |
| KANDI TECHNOLOGIES GROUP | (4,460) | 200 | (4,660) |
| ORGANOVO HLDGS INC | (21,264) | 2,251 | (23,515) |
| Total | 10,561 | 17,570 | (7,009) |

**Plaintiff Ex 1 - 73**

Profit/(Loss) Per Security
Before And After Costs
Robert & Glenna Weathers JTWROS (XXXX-9634)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| MELCO CROWN ENTERTAINMENT LTD ADR | 12,605 | 1,566 | 11,039 |
| GREEN MTN COFFEE INC (SHORT) | 8,013 | 1,418 | 6,595 |
| PRICELINE.COM INC NEW (SHORT) | 4,411 | 699 | 3,712 |
| SINA CORP | 4,288 | 1,356 | 2,932 |
| AMAZON.COM INC | 3,570 | 1,220 | 2,350 |
| VIRNETX HOLDING CORP | 3,035 | 941 | 2,094 |
| MANITOWOC CO INC | 2,052 | 440 | 1,612 |
| GOOGLE INC CL A | 2,240 | 878 | 1,362 |
| LINKEDIN CORP CL A | 2,768 | 1,624 | 1,144 |
| ISHARES SILVER TRUST (SHORT) | 2,231 | 1,091 | 1,140 |
| MONEY MARKET/CASH | 2 | 0 | 2 |
| COHEN & STEERS QUALITY INCOME REALTY FD INC | 0 | 0 | 0 |
| US PRECIOUS METALS RSTD 16.000 05/17/12 | 0 | 0 | 0 |
| NOKIA CORP SPONS ADR | 800 | 1,066 | (266) |
| ARMOUR RESIDENTIAL REIT INC | 2,023 | 2,502 | (479) |
| FREEPORT MCMORAN COPPER & GOLD | 0 | 770 | (770) |
| DENISON MINES CORP | (769) | 130 | (899) |
| UNILIFE CORP NEW | (1,078) | 540 | (1,618) |
| SALESFORCE.COM INC | (1,596) | 1,122 | (2,718) |
| MEDALLION FINCL CORP | (1,379) | 1,571 | (2,950) |
| WYNN RESORTS LTD | (1,357) | 1,601 | (2,958) |
| GREEN MTN COFFEE INC | 1,852 | 5,435 | (3,583) |
| DIAMOND FOODS INC | 863 | 5,062 | (4,199) |
| CREDIT SUISSE GROUP SPON ADR (SHORT) | (2,372) | 1,978 | (4,350) |
| CONCUR TECHNOLOGIES INC | (2,691) | 2,336 | (5,027) |
| ABERCROMBIE & FITCH CO CL A | (27,570) | 902 | (28,472) |
| Total | 11,942 | 36,249 | (24,307) |

Profit/(Loss) Per Security
Before And After Costs
Gary J. Wendorff (XXXX-5893)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| VRINGO INC | 10,601 | 1,862 | 8,739 |
| NETFLIX INC APR13 170 CALL | 8,000 | 791 | 7,209 |
| GOOGLE INC CL A MAY13 870 PUT | 4,800 | 499 | 4,301 |
| BLACKHAWK NETWORK HLDGS INC CL A | 6,750 | 2,452 | 4,298 |
| FIRST SOLAR INC MAY13 55 PUT | 4,190 | 180 | 4,010 |
| APPLE INC APR13 400 PUT | 4,270 | 547 | 3,723 |
| TESLA MOTORS INC JUL13 125 CALL | 4,050 | 398 | 3,652 |
| RANGOLD RESOURCES AUG13 60 CALL | 3,600 | 348 | 3,252 |
| VISA INC APR13 165 CALL | 3,400 | 594 | 2,806 |
| CYAN INC | 3,276 | 1,152 | 2,124 |
| ANGIES LIST INC MAY13 25 PUT | 2,370 | 299 | 2,071 |
| US SILICA HLDGS INC | 2,878 | 950 | 1,928 |
| APPLE INC MAY13 450 CALL | 2,620 | 797 | 1,823 |
| APPLE INC APR13 430 CALL | 1,615 | 202 | 1,413 |
| GOOGLE INC CL A APR13 800 PUT | 2,000 | 694 | 1,306 |
| TESLA MOTORS INC | 1,831 | 551 | 1,280 |
| APPLE INC APR13 390 CALL | 1,760 | 498 | 1,262 |
| HUMAN GENOME SCIENCES INC | 1,611 | 350 | 1,261 |
| CHENIERE ENERGY INC NEW | 2,525 | 1,676 | 849 |
| AMBARELLA INC | 1,201 | 501 | 700 |
| RESEARCH IN MOTION LTD | 3,044 | 2,453 | 591 |
| NETFLIX INC APR13 210 CALL | 855 | 298 | 557 |
| EXONE CO | 1,256 | 702 | 554 |
| APPLE INC MAY13 440 CALL (SHORT) | 717 | 199 | 518 |
| RESTORATION HARDWARE HOLDINGS INC | 883 | 451 | 432 |
| MELLANOX TECHS LTD MAY13 55 PUT | 700 | 298 | 402 |
| RAMBUS INC | 903 | 599 | 304 |
| QUESTCOR PHARMACEUTICAL INC | 194 | 100 | 94 |
| SOLARCITY CORP | 389 | 351 | 38 |
| MONEY MARKET/CASH | 0 | 0 | 0 |

(1) Excludes margin interest expense and miscellaneous account fees

Ex E

Profit/(Loss) Per Security
Before And After Costs
Gary J. Wendorff (XXXX-5893)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs[1] | Profit/(Loss) After Costs |
|---|---|---|---|
| NETSCOUT SYSTEM INC | (16) | 50 | (66) |
| BROOKS AUTOMATION INC | (9) | 149 | (158) |
| AXIOLOGIX INC | (162) | 0 | (162) |
| FORCEFIELD ENERGY | (89) | 100 | (189) |
| DNA BRANDS INC | (329) | 50 | (379) |
| 3D SYSTEMS CORP NEW | (449) | 200 | (649) |
| TRINA SOLAR LTD SPON ADR | (586) | 400 | (986) |
| CHINA MOBILE GAMES & ENTERTAINMENT GRP LTD SPONS ADR | (1,054) | 149 | (1,203) |
| SOURCEFIRE INC | (517) | 701 | (1,218) |
| GREEN MOUNTAIN COFFEE ROASTERS AUG13 85 CALL | (1,500) | 50 | (1,550) |
| RALLY SOFTWARE DEV CORP | (888) | 1,851 | (2,739) |
| MODEL N INC | (2,892) | 201 | (3,093) |
| VIRNETX HOLDING CORP | (2,354) | 952 | (3,306) |
| GREEN MOUNTAIN COFFEE ROASTERS JUL13 75 CALL | (3,700) | 199 | (3,899) |
| FUSION-IO INC | (3,229) | 801 | (4,030) |
| ZAGG INC | (2,604) | 2,026 | (4,630) |
| NETFLIX INC APR13 165 PUT | (6,650) | 100 | (6,750) |
| CHIPOTLE MEXICAN MAY13 340 PUT | (6,200) | 698 | (6,898) |
| NETFLIX INC MAY13 210 PUT | (7,235) | 249 | (7,484) |
| APPLE INC MAY13 440 CALL | (8,353) | 100 | (8,453) |
| NETFLIX INC MAY13 220 PUT | (8,489) | 498 | (8,987) |
| INTUITIVE SURGICAL AUG13 400 CALL | (9,667) | 50 | (9,717) |
| APPLE INC MAY13 435 CALL | (11,703) | 100 | (11,803) |
| SAREPTA THERAPEUTICS INC | (18,026) | 3,371 | (21,397) |
| Total | (14,410) | 33,839 | (48,249) |

Profit/(Loss) Per Security
Before And After Costs
Leonard F. Wester (XXXX-7268)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| CANADIAN SOLAR INC | 4,598 | 675 | 3,923 |
| FAIRWAY GROUP HOLDINGS CORP CL A | 2,342 | 600 | 1,742 |
| YELP INC CL A | 2,763 | 1,373 | 1,390 |
| FIRST SOLAR INC | 2,115 | 800 | 1,315 |
| JA SOLAR HLDGS CO LTD SPONS ADR | 2,007 | 950 | 1,057 |
| PANDORA MEDIA INC | 1,489 | 450 | 1,039 |
| SOLARCITY CORP | 966 | 201 | 765 |
| POTASH CORP OF SASKATCHEWAN INC | 1,460 | 700 | 760 |
| TESLA MOTORS INC | 1,603 | 900 | 703 |
| EXONE CO | 1,329 | 800 | 529 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| LAS VEGAS SANDS CORP | 629 | 788 | (159) |
| FIREEYE INC | 380 | 750 | (370) |
| WHOLE FOODS MARKET INC | (31) | 600 | (631) |
| BLACKBERRY LTD | (420) | 260 | (680) |
| QUESTCOR PHARMACEUTICAL INC | (581) | 100 | (681) |
| ANNIES INC | (451) | 500 | (951) |
| SUNPOWER CORP | (1,357) | 500 | (1,857) |
| TEXTURA CORP | (4,240) | 250 | (4,490) |
| ORGANOVO HOLDINGS INC | (3,818) | 850 | (4,668) |
| Total | 10,787 | 12,051 | (1,264) |

**Plaintiff Ex 1 - 77**

Profit/(Loss) Per Security
Before And After Costs
Donald Womeldorph Jr (XXXX-1096)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| ITT EDUCATIONAL SERVICES INC | 18,179 | 3,202 | 14,977 |
| APPLE INC AUG13 445 CALL | 15,006 | 400 | 14,606 |
| IMAGE SENSING SYS INC | 15,030 | 1,011 | 14,019 |
| VOXELJET AG ADS | 17,476 | 3,816 | 13,660 |
| TESLA MOTORS INC AUG13 148 CALL | 11,587 | 448 | 11,139 |
| FONAR CORP NEW | 11,166 | 350 | 10,816 |
| ILLUMINA INC NOV13 90 CALL | 7,800 | 298 | 7,502 |
| CHINA FIN ONLINE CO LTD SPON ADR | 7,788 | 1,151 | 6,637 |
| NETFLIX INC OCT13 320 CALL | 6,602 | 398 | 6,204 |
| VEEVA SYS INC CL A | 6,257 | 601 | 5,656 |
| NETFLIX INC AUG13 245 CALL | 5,700 | 694 | 5,006 |
| GREEN MOUNTAIN COFFEE ROASTERS AUG13 82.50 CALL | 4,440 | 348 | 4,092 |
| TESLA MOTORS INC OCT13 200 PUT | 4,380 | 298 | 4,082 |
| REWALK ROBOTICS LTD | 4,807 | 1,201 | 3,606 |
| GIGAMON INC | 5,468 | 2,050 | 3,418 |
| APPLE INC OCT13 480 CALL | 3,770 | 398 | 3,372 |
| MGIC INVESTMENT CORP | 4,338 | 1,303 | 3,035 |
| QIHOO 360 TECHNOLOGIES CO LTD ADR SEP13 75 CALL | 3,000 | 398 | 2,602 |
| LUMBER LIQUIDATORS HLDGS INC NOV13 100 CALL | 2,724 | 348 | 2,376 |
| TESLA MOTORS INC JUL13 125 CALL | 2,129 | 199 | 1,930 |
| HIGHPOWER INTL INC | 2,800 | 900 | 1,900 |
| NEWLINK GENETICS CORP | 2,105 | 576 | 1,529 |
| FIRST SOLAR INC AUG13 52.50 CALL (SHORT) | 1,700 | 199 | 1,501 |
| HIMAX TECHNOLOGIES INC SPON ADR | 2,593 | 1,253 | 1,340 |
| TESLA MOTORS INC AUG13 140 CALL | 1,425 | 199 | 1,226 |
| RETAILMENOT INC SERS 1 COM STK | 2,089 | 900 | 1,189 |
| ZILLOW INC CL A SEP13 95 CALL | 1,333 | 298 | 1,035 |
| TESLA MOTORS INC AUG13 146 CALL | 1,310 | 284 | 1,026 |
| EXONE CO | 923 | 100 | 823 |
| AMBARELLA INC | 980 | 549 | 431 |

Profit/(Loss) Per Security
Before And After Costs
Donald Womeldorph Jr (XXXX-1096)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| NETFLIX INC NOV13 330 CALL | 475 | 149 | 326 |
| MONEY MARKET/CASH | 0 | 0 | 0 |
| VRINGO INC | (135) | 100 | (235) |
| EL POLLO LOCO HOLDINGS | 435 | 690 | (255) |
| NETFLIX INC OCT13 300 CALL | (212) | 100 | (312) |
| YELP INC CL A NOV13 65 PUT | (548) | 145 | (693) |
| TEKMIRA PHARMACEUTICALS CORP NEW | (134) | 726 | (860) |
| YELP INC CL A SEP13 47 CALL | (1,000) | 199 | (1,199) |
| SELECT INCOME REIT SBI | (7) | 1,511 | (1,518) |
| GOGO INC | (1,582) | 200 | (1,782) |
| FOSSIL GROUP INC AUG13 125 CALL | (1,929) | 50 | (1,979) |
| MONSTER BEVERAGE CORP SEP13 55 CALL | (2,132) | 100 | (2,232) |
| INSYS THERAPEUTICS INC | (2,156) | 351 | (2,507) |
| GREEN MOUNTAIN COFFEE ROASTERS SEP13 85 CALL | (2,785) | 50 | (2,835) |
| MAVENIR SYSTEM INC | (3,066) | 249 | (3,315) |
| KANDI TECHNOLOGIES CORP INC | (3,642) | 199 | (3,841) |
| SYNTA PHARMACEUTICALS CORP | (1,169) | 2,858 | (4,027) |
| FIRST SOLAR INC | (4,207) | 102 | (4,309) |
| CRITEO SA ADS | (4,241) | 100 | (4,341) |
| MOLYCORP INC | (4,289) | 101 | (4,390) |
| NETFLIX INC OCT13 315 PUT | (4,795) | 149 | (4,944) |
| NETFLIX INC OCT13 380 CALL | (5,985) | 50 | (6,035) |
| NQ MOBILE INC ADR | (3,190) | 3,079 | (6,269) |
| OVERSTOCK.COM INC | (6,194) | 902 | (7,096) |
| ORGANOVO HLDGS INC | (4,103) | 3,101 | (7,204) |
| TESLA MOTORS INC OCT13 175 PUT | (6,800) | 447 | (7,247) |
| JINKOSOLAR HOLDING CO LTD SPON ADR | (8,245) | 152 | (8,397) |
| TESLA MOTORS INC AUG13 149 CALL (SHORT) | (10,040) | 199 | (10,239) |
| APPLE INC NOV13 530 CALL | (10,161) | 348 | (10,509) |
| JAKKS PACIFIC INC | (10,914) | 251 | (11,165) |

(1) Excludes margin interest expense and miscellaneous account fees

Profit/(Loss) Per Security
Before And After Costs
Donald Womeldorph Jr (XXXX-1096)
Sorted By Profit/(Loss)

| Security | Profit/(Loss) Before Costs | Total Costs [1] | Profit/(Loss) After Costs |
|---|---|---|---|
| NETFLIX INC AUG13 265 CALL | (13,187) | 149 | (13,336) |
| DIGITAL ALLY INC COM NEW | (11,894) | 1,951 | (13,845) |
| SAREPTA THERAPEUTICS INC | (13,954) | 304 | (14,258) |
| FIRST SOLAR INC AUG13 50 CALL | (14,250) | 199 | (14,449) |
| APPLE INC SEP13 500 CALL | (20,250) | 149 | (20,399) |
| TESLA MOTORS INC SEP13 160 PUT | (26,300) | 149 | (26,449) |
| Total | (27,681) | 43,729 | (71,410) |

(1) Excludes margin interest expense and miscellaneous account fees

**Plaintiff Ex 1 - 80**

Ex F

KENNETH J BAYER
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX5809

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | HPJ | 1,000.00 | HIGHPOWER INTERNATIONAL | 3.99 | 0.00 | 49.95 | 0.00 | 4,039.85 | 3,989.90 | Over the Counter | Solicited | 6/3/2014 1:18:40 PM |
| Sell | HPJ | (1,000.00) | HIGHPOWER INTERNATIONAL | 5.10 | 0.00 | 49.95 | 0.12 | (5,050.03) | 5,100.10 | Over the Counter | Solicited | 7/22/2014 10:44:49 AM |
| Buy | KNDI | 1,500.00 | KANDI TECHNOLOGIES GROUP | 18.22 | 525.00 | 49.95 | 0.00 | 27,379.80 | 27,329.85 | Principal trade | Solicited | 7/24/2014 11:24:32 AM |
| Buy | KNDI | 2,500.00 | KANDI TECHNOLOGIES GROUP | 17.05 | 375.00 | 49.95 | 0.00 | 42,666.95 | 42,617.00 | Principal trade | Solicited | 7/29/2014 2:28:37 PM |
| Buy | KNDI | 1,500.00 | KANDI TECHNOLOGIES GROUP | 18.22 | 525.00 | 49.95 | 0.00 | 27,379.80 | 27,329.85 | Principal trade | Solicited | 8/5/2014 11:24:32 AM |
| Sell | KNDI | (1,500.00) | KANDI TECHNOLOGIES GROUP | 18.22 | (525.00) | (49.95) | 0.00 | (27,379.80) | 27,329.85 | Principal trade | Solicited | 7/24/2014 11:24:32 AM |
| Sell | KNDI | (2,500.00) | KANDI TECHNOLOGIES GROUP | 17.05 | (375.00) | (49.95) | 0.00 | (42,666.95) | 42,617.00 | Principal trade | Solicited | 7/29/2014 2:28:37 PM |
| Buy | KNDI | 2,500.00 | KANDI TECHNOLOGIES GROUP | 17.05 | 375.00 | 49.95 | 0.00 | 42,666.95 | 42,617.00 | Principal trade | Solicited | 8/5/2014 2:28:37 PM |
| Sell | KNDI | (500.00) | KANDI TECHNOLOGIES GROUP | 19.60 | 0.00 | 49.95 | 0.22 | (9,749.88) | 9,800.05 | Over the Counter | Unsolicited | 8/7/2014 10:41:59 AM |
| Sell | KNDI | (1,000.00) | KANDI TECHNOLOGIES GROUP | 19.00 | 0.00 | 49.95 | 0.42 | (18,951.23) | 19,001.60 | Over the Counter | Solicited | 8/8/2014 2:06:00 PM |
| Buy | KNDI | 1,000.00 | KANDI TECHNOLOGIES GROUP | 19.00 | 0.00 | (49.95) | (0.42) | 18,951.23 | 19,001.60 | Over the Counter | Solicited | 8/8/2014 2:06:00 PM |
| Sell | KNDI | (1,500.00) | KANDI TECHNOLOGIES GROUP | 18.22 | (525.00) | (49.95) | 0.00 | (27,379.80) | 27,329.85 | Principal trade | Solicited | 8/5/2014 11:24:32 AM |
| Buy | KNDI | 554.00 | KANDI TECHNOLOGIES GROUP | 18.22 | 193.90 | 49.95 | 0.00 | 10,143.77 | 10,093.82 | Principal trade | Solicited | 8/11/2014 11:24:32 AM |
| Sell | KNDI | (54.00) | KANDI TECHNOLOGIES GROUP | 19.00 | 0.00 | 49.95 | 0.03 | (976.11) | 1,026.09 | Over the Counter | Solicited | 8/11/2014 2:06:00 PM |
| Sell | | (4,000.00) | ROADHOUSE FING INC | 72.25 | 0.00 | 49.95 | 0.00 | (2,982.19) | 2,890.00 | Principal trade | Solicited | 8/11/2014 11:48:59 AM |
| Sell | KNDI | (1,500.00) | KANDI TECHNOLOGIES GROUP | 18.93 | 300.00 | 49.95 | 0.64 | (28,344.41) | 28,395.00 | Principal trade | Solicited | 8/11/2014 3:26:08 PM |
| Buy | ACHN | 5,000.00 | ACHILLION | 7.76 | 750.00 | 49.95 | 0.00 | 38,849.95 | 38,800.00 | Principal trade | Solicited | 8/11/2014 3:29:16 PM |
| Sell | | (26,000.00) | DEX ONE CORP | 67.35 | 0.00 | 49.95 | 0.00 | (18,622.38) | 17,511.00 | Principal trade | Solicited | 8/11/2014 11:48:16 AM |
| Sell | AWAY | (1,500.00) | HOMEAWAY INC | 33.00 | 0.00 | 49.95 | 1.10 | (49,448.95) | 49,500.00 | Over the Counter | Solicited | 8/12/2014 2:00:17 PM |
| Sell | ACHN | (2,500.00) | ACHILLION | 7.64 | 0.00 | 49.95 | 0.43 | (19,049.87) | 19,100.25 | Over the Counter | Solicited | 8/12/2014 2:05:04 PM |
| Sell | KNDI | (1,000.00) | KANDI TECHNOLOGIES GROUP | 18.35 | 99.00 | 49.95 | 0.41 | (18,200.57) | 18,349.93 | Over the Counter | Solicited | 8/12/2014 10:07:31 AM |
| Buy | TKMR | 2,000.00 | TEKMIRA PHARMACEUTICALS | 19.38 | 200.00 | 49.95 | 0.00 | 38,806.95 | 38,757.00 | Principal trade | Solicited | 8/12/2014 10:36:37 AM |
| Buy | AWAY | 1,500.00 | HOMEAWAY INC | 32.56 | 300.00 | 49.95 | 0.00 | 48,896.95 | 48,847.00 | Principal trade | Solicited | 8/12/2014 9:58:38 AM |
| Sell | | (26,000.00) | DEX ONE CORP | 67.35 | 0.00 | 49.95 | 0.00 | (18,138.43) | 17,511.00 | Principal trade | Solicited | 8/12/2014 11:48:16 AM |
| Buy | | 26,000.00 | DEX ONE CORP | 67.35 | 0.00 | (49.95) | 0.00 | 18,622.38 | 17,511.00 | Principal trade | Solicited | 8/11/2014 11:48:16 AM |
| Sell | MBLY | (600.00) | MOBILEYE N V | 33.25 | 0.00 | 49.95 | 0.45 | (19,899.60) | 19,950.00 | Over the Counter | Solicited | 8/13/2014 9:30:46 AM |
| Buy | HZNP | 5,000.00 | HORIZON PHARMA INC | 9.85 | 500.00 | 49.95 | 0.00 | 49,277.29 | 49,227.34 | Principal trade | Solicited | 8/13/2014 9:54:34 AM |
| Sell | TKMR | (1,000.00) | TEKMIRA PHARMACEUTICALS | 18.81 | 0.00 | 49.95 | 0.42 | (18,762.63) | 18,813.00 | Over the Counter | Solicited | 8/13/2014 2:32:29 PM |
| Sell | ACHN | (2,500.00) | ACHILLION | 7.86 | 0.00 | 49.95 | 0.44 | (19,599.86) | 19,650.25 | Over the Counter | Solicited | 8/13/2014 1:30:31 PM |
| Sell | HZNP | (3,500.00) | HORIZON PHARMA INC | 9.74 | 0.00 | 49.95 | 0.76 | (34,040.78) | 34,091.49 | Over the Counter | Solicited | 8/14/2014 2:02:50 PM |
| Buy | HZNP | 5,000.00 | HORIZON PHARMA INC | 10.15 | 500.00 | 49.95 | 0.00 | 50,799.95 | 50,750.00 | Principal trade | Solicited | 8/14/2014 9:30:05 AM |
| Sell | TKMR | (1,000.00) | TEKMIRA PHARMACEUTICALS | 17.60 | 0.00 | 49.95 | 0.39 | (17,549.76) | 17,600.10 | Over the Counter | Solicited | 8/14/2014 9:39:38 AM |
| Buy | ACHN | 5,000.00 | ACHILLION | 9.47 | 250.00 | 49.95 | 0.00 | 47,377.95 | 47,328.00 | Principal trade | Solicited | 8/15/2014 9:34:04 AM |
| Sell | HZNP | (4,500.00) | HORIZON PHARMA INC | 9.67 | 0.00 | 49.95 | 0.97 | (43,478.93) | 43,529.85 | Principal trade | Solicited | 8/15/2014 3:49:47 PM |
| Buy | ACHN | 5,000.00 | ACHILLION | 9.85 | 250.00 | 49.95 | 0.00 | 49,298.01 | 49,248.06 | Principal trade | Solicited | 8/18/2014 9:33:12 AM |
| Sell | HZNP | (2,000.00) | HORIZON PHARMA INC | 9.64 | 0.00 | 49.95 | 0.43 | (19,229.63) | 19,280.01 | Over the Counter | Solicited | 8/18/2014 1:56:56 PM |
| Buy | JMEI | 2,500.00 | JUMEI INTL HLDG LTD | 33.28 | 500.00 | 49.95 | 0.00 | 83,253.93 | 83,203.98 | Principal trade | Solicited | 8/19/2014 2:21:22 PM |
| Sell | ACHN | (5,797.00) | ACHILLION | 9.77 | 289.85 | 0.00 | 1.26 | (56,635.43) | 56,636.69 | Principal trade | Solicited | 8/19/2014 3:41:22 PM |
| Sell | ACHN | (4,203.00) | ACHILLION | 9.80 | 210.15 | 49.95 | 0.92 | (41,143.54) | 41,194.41 | Principal trade | Solicited | 8/19/2014 3:33:01 PM |
| Buy | JRJC | 10,000.00 | CHINA FINANCE ONLINE | 7.45 | 500.00 | 49.95 | 0.00 | 74,513.95 | 74,464.00 | Principal trade | Solicited | 8/20/2014 9:58:36 AM |
| Sell | JRJC | (10,000.00) | CHINA FINANCE ONLINE | 7.70 | 500.00 | 49.95 | 1.72 | (76,948.33) | 77,000.00 | Principal trade | Solicited | 8/20/2014 1:29:36 PM |

KENNETH J BAYER
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX5809

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | JMEI | (2,500.00) | JUMEI INTL HLDG LTD | 34.14 | 500.00 | 49.95 | 1.90 | (85,307.35) | 85,359.20 | Principal trade | Solicited | 8/20/2014 9:57:15 AM |
| Buy | FOLD | 10,000.00 | AMICUS THERAPEUTICS INC | 5.50 | 500.00 | 49.95 | 0.00 | 55,040.30 | 54,990.35 | Principal trade | Solicited | 8/20/2014 10:34:19 AM |
| Sell | FOLD | (10,000.00) | AMICUS THERAPEUTICS INC | 5.62 | 500.00 | 49.95 | 1.26 | (56,152.59) | 56,203.80 | Principal trade | Solicited | 8/20/2014 1:49:28 PM |
| Buy | KNDI | 5,000.00 | KANDI TECHNOLOGIES GROUP | 21.00 | 500.00 | 49.95 | 0.00 | 105,049.95 | 105,000.00 | Principal trade | Solicited | 8/21/2014 9:30:07 AM |
| Sell | KNDI | (5,000.00) | KANDI TECHNOLOGIES GROUP | 19.64 | 0.00 | 49.95 | 2.18 | (98,140.93) | 98,193.06 | Over the Counter | Solicited | 8/21/2014 1:58:09 PM |
| Buy | LOCO | 2,500.00 | EL POLLO LOCO HOLDINGS | 31.47 | 1,250.00 | 49.95 | 0.00 | 78,712.75 | 78,662.80 | Principal trade | Solicited | 8/22/2014 10:02:03 AM |
| Sell | LOCO | (2,500.00) | EL POLLO LOCO HOLDINGS | 31.47 | (1,250.00) | (49.95) | 0.00 | (78,712.75) | 78,662.80 | Principal trade | Solicited | 8/22/2014 10:02:03 AM |
| Sell | LOCO | (1,840.00) | EL POLLO LOCO HOLDINGS | 31.43 | 0.00 | 49.95 | 1.28 | (57,780.15) | 57,831.38 | Over the Counter | Solicited | 8/25/2014 9:35:28 AM |
| Buy | LOCO | 1,840.00 | EL POLLO LOCO HOLDINGS | 31.47 | 920.00 | 49.95 | 0.00 | 57,945.77 | 57,895.82 | Principal trade | Solicited | 8/25/2014 10:02:03 AM |
| Buy | SRPT | 2,500.00 | SAREPTA THERAPEUTICS INC | 22.61 | 375.00 | 49.95 | 0.00 | 56,576.95 | 56,527.00 | Principal trade | Solicited | 8/25/2014 10:01:54 AM |
| Sell | SRPT | (2,500.00) | SAREPTA THERAPEUTICS INC | 23.20 | 125.00 | 49.95 | 1.29 | (57,952.96) | 58,004.20 | Principal trade | Solicited | 8/26/2014 3:22:48 PM |
| Buy | HPJ | 15,000.00 | HIGHPOWER INTERNATIONAL | 5.75 | 750.00 | 49.95 | 0.00 | 86,299.95 | 86,250.00 | Principal trade | Solicited | 8/26/2014 9:30:04 AM |
| Sell | HPJ | (7,500.00) | HIGHPOWER INTERNATIONAL | 5.75 | 0.00 | 49.95 | 0.96 | (43,080.09) | 43,131.00 | Over the Counter | Solicited | 8/26/2014 3:25:32 PM |
| Sell | HPJ | (7,500.00) | HIGHPOWER INTERNATIONAL | 6.50 | 0.00 | 49.95 | 1.08 | (48,700.25) | 48,751.28 | Over the Counter | Solicited | 8/27/2014 3:41:42 PM |
| Sell | VII | (10,000.00) | VICON INDUSTRIES INC | 3.79 | 0.00 | 49.95 | 0.84 | (37,833.22) | 37,884.01 | Over the Counter | Solicited | 8/27/2014 3:31:52 PM |
| Buy | VII | 20,000.00 | VICON INDUSTRIES INC | 4.84 | 1,000.00 | 49.95 | 0.00 | 96,909.95 | 96,860.00 | Principal trade | Solicited | 8/27/2014 9:28:26 AM |
| Sell | DGLY | (4,000.00) | DIGITAL ALLY INC NEW | 15.46 | 0.00 | 49.95 | 1.37 | (61,792.68) | 61,844.00 | Over the Counter | Solicited | 8/28/2014 2:27:31 PM |
| Buy | DGLY | 4,000.00 | DIGITAL ALLY INC NEW | 14.84 | 0.00 | 49.95 | 0.00 | 59,409.55 | 59,359.60 | Over the Counter | Solicited | 8/28/2014 9:54:30 AM |
| Sell | ISNS | (7,000.00) | IMAGE SENSING SYS INC | 3.66 | 0.00 | 49.95 | 0.57 | (25,591.18) | 25,641.70 | Principal trade | Solicited | 8/29/2014 2:12:03 PM |
| Sell | VII | (10,000.00) | VICON INDUSTRIES INC | 3.65 | 0.00 | 49.95 | 0.81 | (36,453.25) | 36,504.01 | Over the Counter | Solicited | 8/29/2014 1:59:20 PM |
| Buy | ISNS | 15,000.00 | IMAGE SENSING SYS INC | 3.90 | 750.00 | 49.95 | 0.00 | 58,549.95 | 58,500.00 | Principal trade | Solicited | 8/29/2014 9:37:42 AM |
| Buy | HPJ | 5,000.00 | HIGHPOWER INTERNATIONAL | 7.30 | 500.00 | 49.95 | 0.00 | 36,567.35 | 36,517.40 | Principal trade | Solicited | 9/2/2014 3:07:26 PM |
| Sell | ISNS | (8,000.00) | IMAGE SENSING SYS INC | 5.21 | 800.00 | 49.95 | 0.94 | (41,629.91) | 41,680.80 | Principal trade | Solicited | 9/2/2014 1:20:28 PM |
| Sell | HPJ | (3,000.00) | HIGHPOWER INTERNATIONAL | 6.77 | 0.00 | 49.95 | 0.45 | (20,274.30) | 20,324.70 | Principal trade | Solicited | 9/3/2014 3:36:34 PM |
| Sell | LRAD | (2,500.00) | LRAD CORP | 3.50 | 0.00 | 49.95 | 0.20 | (8,702.35) | 8,752.50 | Over the Counter | Solicited | 9/3/2014 1:38:09 PM |
| Buy | LRAD | 10,000.00 | LRAD CORP | 3.85 | 500.00 | 49.95 | 0.00 | 38,549.95 | 38,500.00 | Principal trade | Solicited | 9/3/2014 10:28:40 AM |
| Sell | DGLY | (1,500.00) | DIGITAL ALLY INC NEW | 24.23 | 0.00 | 49.95 | 0.81 | (36,299.19) | 36,349.95 | Principal trade | Solicited | 9/8/2014 3:23:11 PM |
| Sell | LRAD | (7,500.00) | LRAD CORP | 3.15 | 0.00 | 49.95 | 0.53 | (23,575.27) | 23,625.75 | Over the Counter | Solicited | 9/8/2014 2:17:58 PM |
| Sell | HPJ | (2,000.00) | HIGHPOWER INTERNATIONAL | 6.38 | 0.00 | 49.95 | 0.29 | (12,710.32) | 12,760.56 | Over the Counter | Solicited | 9/8/2014 2:21:01 PM |
| Buy | DGLY | 3,000.00 | DIGITAL ALLY INC NEW | 24.24 | 0.00 | 49.95 | 0.00 | 72,784.83 | 72,734.88 | Principal trade | Solicited | 9/8/2014 9:45:46 AM |
| Sell | DGLY | (1,500.00) | DIGITAL ALLY INC NEW | 22.09 | 0.00 | 49.95 | 0.74 | (33,088.85) | 33,139.54 | Over the Counter | Solicited | 9/12/2014 9:56:55 AM |
| Buy | CGA | 8,000.00 | CHINA GREEN AGRICULTURE | 3.49 | 0.00 | 49.95 | 0.00 | 27,931.07 | 27,881.12 | Principal trade | Solicited | 9/12/2014 1:59:57 PM |
| Sell | CGA | (8,000.00) | CHINA GREEN AGRICULTURE | 2.46 | 0.00 | 49.95 | 0.44 | (19,605.94) | 19,656.33 | Over the Counter | Solicited | 9/16/2014 2:37:37 PM |
| Buy | NETE | 3,000.00 | NET ELEMENT INC | 3.50 | 99.00 | 49.95 | 0.00 | 10,648.95 | 10,500.00 | Over the Counter | Solicited | 9/17/2014 10:48:55 AM |
| Sell | NETE | (3,000.00) | NET ELEMENT INC | 1.51 | 0.00 | 49.95 | 0.11 | (4,479.94) | 4,530.00 | Over the Counter | Solicited | 10/10/2014 10:31:09 AM |
| Buy | JAKK | 350.00 | JAKKS PACIFIC INC | 8.90 | 0.00 | 49.95 | 0.00 | 3,164.95 | 3,115.00 | Over the Counter | Solicited | 10/23/2014 9:30:01 AM |

| | | | Report Total: | | 13,536.90 | 3,196.80 | 28.76 | | | | | |

Ex F

EUGENE F BERNARDO
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4186

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | SYNC | 300.00 | SYNACOR INC | 10.39 | 0.00 | 49.95 | 0.00 | (3,166.95) | 3,117.00 | Over the Counter | Solicited | 5/22/2012 11:44:08 AM |
| Sell | SYNC | (300.00) | SYNACOR INC | 13.01 | 0.00 | 49.95 | 0.09 | (3,852.96) | 3,903.00 | Over the Counter | Solicited | 5/31/2012 10:25:27 AM |
| Buy | VRNG | 5,000.00 | VRINGO INC | 3.77 | 600.00 | 49.95 | 0.00 | 18,894.26 | 18,844.31 | Principal trade | Solicited | 6/1/2012 9:35:26 AM |
| Buy | VRNG | 5,000.00 | VRINGO INC | 4.36 | 600.00 | 0.00 | 0.00 | 21,798.10 | 21,798.10 | Principal trade | Solicited | 6/1/2012 12:10:03 PM |
| Buy | VRNG | 5,000.00 | VRINGO INC | 3.76 | 550.00 | 49.95 | 0.00 | 18,844.25 | 18,794.30 | Principal trade | Solicited | 6/4/2012 9:35:26 AM |
| Sell | VRNG | (5,000.00) | VRINGO INC | 3.77 | (600.00) | (49.95) | 0.00 | (18,894.26) | 18,844.31 | Principal trade | Solicited | 6/1/2012 9:35:26 AM |
| Buy | VRNG | 10,000.00 | VRINGO INC | 3.76 | 1,100.00 | 49.95 | 0.00 | 37,600.66 | 37,550.71 | Principal trade | Solicited | 6/14/2012 10:43:35 AM |
| Sell | VRNG | (20,000.00) | VRINGO INC | 4.85 | 1,000.00 | 49.95 | 2.20 | (96,967.85) | 97,020.00 | Principal trade | Solicited | 6/19/2012 9:50:41 AM |
| Buy | FIO | 20,000.00 | FUSION-IO INC | 21.87 | 13,000.00 | 49.95 | 0.00 | 437,391.95 | 437,342.00 | Principal trade | Solicited | 6/20/2012 10:11:06 AM |
| Buy | GNC | 7,500.00 | GNC HOLDINGS INC CL A | 39.10 | 3,000.00 | 49.95 | 0.00 | 293,298.95 | 293,249.00 | Principal trade | Solicited | 7/16/2012 2:07:14 PM |
| Buy | UAN | 1,919.00 | CVR PARTNERS | 25.34 | 671.65 | 0.00 | 0.00 | 48,625.21 | 48,625.21 | Principal trade | Solicited | 7/19/2012 3:59:53 PM |
| Buy | UAN | 206.00 | CVR PARTNERS | 25.30 | 72.10 | 49.95 | 0.00 | 5,261.75 | 5,211.80 | Principal trade | Solicited | 7/19/2012 1:58:04 PM |
| Sell | KYAK | (4,000.00) | KAYAK SOFTWARE CORP CL A | 33.10 | 2,400.00 | 49.95 | 3.02 | (132,364.23) | 132,417.20 | Principal trade | Solicited | 7/20/2012 3:34:30 PM |
| Buy | KYAK | 4,000.00 | KAYAK SOFTWARE CORP CL A | 31.57 | 0.00 | 49.95 | 0.00 | 126,315.55 | 126,265.60 | Principal trade | Solicited | 7/20/2012 3:34:02 PM |
| Buy | VRNG | 15,000.00 | VRINGO INC | 3.85 | 900.00 | 49.95 | 0.00 | 57,799.95 | 57,750.00 | Principal trade | Solicited | 7/23/2012 10:28:11 AM |
| Buy | QCOR | 1,500.00 | QUESTCOR PHARMACEUTICAL | 45.73 | 1,125.00 | 49.95 | 0.00 | 68,641.73 | 68,591.78 | Principal trade | Solicited | 7/24/2012 11:22:23 AM |
| Sell | VRNG | (15,000.00) | VRINGO INC | 4.15 | 199.00 | 49.95 | 1.40 | (61,999.65) | 62,250.00 | Over the Counter | Solicited | 7/24/2012 9:42:23 AM |
| Sell | UAN | (2,125.00) | CVR PARTNERS | 24.02 | 0.00 | 49.95 | 1.15 | (50,991.40) | 51,042.50 | Over the Counter | Solicited | 7/26/2012 10:05:51 AM |
| Buy | STX | 4,000.00 | SEAGATE TECHNOLOGY PLC | 30.46 | 1,800.00 | 49.95 | 0.00 | 121,888.95 | 121,839.00 | Principal trade | Solicited | 7/26/2012 9:54:14 AM |
| Buy | STX | 6,000.00 | SEAGATE TECHNOLOGY PLC | 29.99 | 1,800.00 | 49.95 | 0.00 | 180,013.05 | 179,963.10 | Principal trade | Solicited | 7/27/2012 2:23:29 PM |
| Buy | VRNG | 20,000.00 | VRINGO INC | 3.81 | 1,200.00 | 49.95 | 0.00 | 76,249.95 | 76,200.00 | Principal trade | Solicited | 8/6/2012 2:47:06 PM |
| Sell | CF | (1,000.00) | CF INDUSTRIES HOLDINGS | 208.68 | 0.00 | 0.00 | 4.68 | (208,673.52) | 208,678.20 | Over the Counter | Solicited | 8/8/2012 10:41:35 AM |
| Buy | CF | 1,000.00 | CF INDUSTRIES HOLDINGS | 207.58 | 0.00 | 49.95 | 0.00 | 207,625.63 | 207,575.68 | Over the Counter | Solicited | 8/8/2012 3:31:27 PM |
| Sell | CF | (1,000.00) | CF INDUSTRIES HOLDINGS | 205.25 | 1,000.00 | 49.95 | 4.62 | (205,192.43) | 205,247.00 | Principal trade | Solicited | 8/8/2012 9:53:40 AM |
| Buy | CF | (500.00) | CF INDUSTRIES HOLDINGS | 208.20 | 500.00 | 0.00 | 2.35 | (104,099.57) | 104,101.92 | Principal trade | Solicited | 8/8/2012 10:01:53 AM |
| Sell | STX | (10,000.00) | SEAGATE TECHNOLOGY PLC | 32.62 | 2,500.00 | 49.95 | 7.37 | (326,137.36) | 326,194.68 | Principal trade | Solicited | 8/8/2012 10:32:51 AM |
| Sell | GNC | (7,500.00) | GNC HOLDINGS INC CL A | 38.68 | 0.00 | 49.95 | 6.50 | (290,014.75) | 290,071.20 | Over the Counter | Solicited | 8/8/2012 9:33:36 AM |
| Buy | CF | 1,500.00 | CF INDUSTRIES HOLDINGS | 209.34 | 0.00 | 49.95 | 0.00 | 314,057.59 | 314,007.64 | Over the Counter | Solicited | 8/9/2012 10:11:20 AM |
| Sell | VRNG | 10,000.00 | VRINGO INC | 3.42 | 500.00 | 49.95 | 0.00 | 34,277.04 | 34,227.09 | Principal trade | Solicited | 8/9/2012 10:44:00 AM |
| Sell | FIO | (15,307.00) | FUSION-IO INC | 26.51 | 6,122.80 | 49.95 | 9.23 | (405,795.82) | 405,855.00 | Principal trade | Solicited | 8/10/2012 3:59:33 PM |
| Buy | SIMO | 3,000.00 | SILICON MOTION | 16.61 | 750.00 | 49.95 | 0.00 | 49,894.81 | 49,844.86 | Principal trade | Solicited | 8/13/2012 9:44:12 AM |
| Sell | FIO | (2,693.00) | FUSION-IO INC | 25.60 | 1,077.20 | 49.95 | 1.57 | (68,889.28) | 68,940.80 | Principal trade | Solicited | 8/13/2012 3:34:03 AM |
| Buy | VHC | 2,000.00 | VIRNETX HOLDING CORP | 28.16 | 800.00 | 49.95 | 0.00 | 56,363.35 | 56,313.40 | Principal trade | Solicited | 8/13/2012 9:44:37 AM |
| Buy | CMG | 100.00 | CHIPOTLE MEXICAN GRILL | 302.55 | 500.00 | 49.95 | 0.00 | 30,304.94 | 30,254.99 | Principal trade | Solicited | 8/15/2012 11:27:46 AM |
| Buy | AFFY | 4,000.00 | AFFYMAX INC | 16.96 | 1,000.00 | 49.95 | 0.00 | 67,909.65 | 67,859.70 | Principal trade | Solicited | 8/15/2012 11:26:53 AM |
| Buy | FB | 5,000.00 | FACEBOOK INC CL A | 19.97 | 0.00 | 49.95 | 0.00 | 99,899.95 | 99,850.00 | Over the Counter | Solicited | 8/16/2012 3:45:36 PM |
| Sell | FB | (5,000.00) | FACEBOOK INC CL A | 20.26 | 0.00 | 49.95 | 2.27 | (101,248.78) | 101,301.00 | Principal trade | Solicited | 8/16/2012 3:49:26 PM |
| Sell | FIO | (2,000.00) | FUSION-IO INC | 26.01 | 500.00 | 49.95 | 1.18 | (51,968.87) | 52,020.00 | Principal trade | Solicited | 8/16/2012 9:56:20 AM |
| Sell | IDIX | (20,000.00) | IDENIX PHARMACEUTICALS | 5.54 | 1,000.00 | 49.95 | 2.51 | (110,717.54) | 110,770.00 | Principal trade | Solicited | 8/16/2012 9:55:01 AM |
| Buy | IDIX | (10,000.00) | IDENIX PHARMACEUTICALS | 5.76 | 99.00 | 49.95 | 1.30 | (57,469.75) | 57,620.00 | Over the Counter | Solicited | 8/16/2012 11:07:08 AM |
| Buy | AFFY | 4,000.00 | AFFYMAX INC | 17.71 | 1,000.00 | 49.95 | 0.00 | 70,872.39 | 70,822.44 | Principal trade | Solicited | 8/20/2012 10:55:21 AM |
| Buy | CRM | 1,000.00 | SALESFORCE.COM INC | 150.17 | 2,000.00 | 49.95 | 0.00 | 150,219.95 | 150,170.00 | Principal trade | Solicited | 8/21/2012 1:43:06 PM |
| Buy | ELLI | 1,500.00 | ELLIE MAE INC | 24.87 | 480.00 | 49.95 | 0.00 | 37,354.95 | 37,305.00 | Principal trade | Solicited | 8/21/2012 1:59:07 PM |
| Buy | IDIX | 15,000.00 | IDENIX PHARMACEUTICALS | 6.18 | 0.00 | 49.95 | 0.00 | 92,696.25 | 92,646.30 | Over the Counter | Solicited | 8/21/2012 3:36:53 PM |
| Buy | QCOR | 1,500.00 | QUESTCOR PHARMACEUTICAL | 40.72 | 1,125.00 | 49.95 | 0.00 | 61,129.95 | 61,080.00 | Principal trade | Solicited | 8/21/2012 9:30:07 AM |
| Buy | GSVC | (5,500.00) | GSV CAPITAL CORP | 8.62 | 0.00 | 49.95 | 1.07 | (47,358.98) | 47,410.00 | Over the Counter | Solicited | 8/22/2012 9:30:01 AM |
| Buy | SVVC | (1,800.00) | FIRSTHAND TECHNOLOGY | 15.82 | 0.00 | 49.95 | 0.64 | (28,425.41) | 28,476.00 | Over the Counter | Solicited | 8/22/2012 9:30:01 AM |
| Buy | ELLI | 2,500.00 | ELLIE MAE INC | 24.84 | 975.00 | 49.95 | 0.00 | 62,149.15 | 62,099.20 | Principal trade | Solicited | 8/22/2012 9:32:13 AM |
| Buy | FIO | (100.00) | FUSION-IO INC | 29.11 | 0.00 | 49.95 | 0.07 | (2,860.98) | 2,911.00 | Over the Counter | Solicited | 8/22/2012 9:40:59 AM |
| Buy | ELLI | 2,500.00 | ELLIE MAE INC | 26.14 | 1,000.00 | 0.00 | 0.00 | 65,342.00 | 65,342.00 | Principal trade | Solicited | 8/22/2012 10:44:38 AM |
| Sell | F | (200.00) | FORD MOTOR COMPANY NEW | 9.50 | 0.00 | 49.95 | 0.05 | (1,850.02) | 1,900.02 | Over the Counter | Solicited | 8/22/2012 9:41:44 AM |

**Plaintiff Ex 1 - 83**

EUGENE F BERNARDO
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4186

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | ELLI | 3,500.00 | ELLIE MAE INC | 24.73 | 1,365.00 | 0.00 | 0.00 | 86,552.11 | 86,552.11 | Principal trade | Solicited | 8/22/2012 9:55:54 AM |
| Sell | EDU | (10,000.00) | NEW ORIENTAL EDUCATION | 14.24 | 1,900.00 | 49.95 | 3.24 | (142,352.15) | 142,405.34 | Principal trade | Solicited | 8/23/2012 1:45:11 PM |
| Sell | ELLI | (10,000.00) | ELLIE MAE INC | 26.49 | 1,500.00 | 49.95 | 5.97 | (264,885.00) | 264,940.92 | Principal trade | Solicited | 8/23/2012 12:16:50 PM |
| Buy | AGNC | (325.00) | AMERICAN CAPITAL AGENCY | 34.12 | 99.00 | 49.95 | 0.25 | (10,939.83) | 11,089.03 | Over the Counter | Solicited | 8/24/2012 10:42:56 AM |
| Buy | JOY | 2,000.00 | JOY GLOBAL INC | 56.89 | 1,500.00 | 49.95 | 0.00 | 113,836.95 | 113,787.00 | Principal trade | Solicited | 8/24/2012 10:35:51 AM |
| Sell | PFE | (1,500.00) | PFIZER INC | 23.91 | 99.00 | 49.95 | 0.81 | (35,716.74) | 35,866.50 | Over the Counter | Solicited | 8/24/2012 10:50:09 AM |
| Sell | INTC | (350.00) | INTEL CORP | 24.92 | 99.00 | 49.95 | 0.20 | (8,572.89) | 8,722.04 | Over the Counter | Solicited | 8/24/2012 10:49:40 AM |
| Buy | VHC | 3,000.00 | VIRNETX HOLDING CORP | 25.57 | 1,050.00 | 49.95 | 0.00 | 76,750.95 | 76,701.00 | Principal trade | Solicited | 8/24/2012 9:53:19 AM |
| Sell | MO | (300.00) | ALTRIA GROUP INC | 33.47 | 99.00 | 49.95 | 0.23 | (9,891.85) | 10,041.03 | Over the Counter | Solicited | 8/24/2012 10:42:18 AM |
| Buy | OCZ | 20,000.00 | OCZ TECHNOLOGY GROUP INC | 5.96 | 1,800.00 | 49.95 | 0.00 | 119,182.67 | 119,132.72 | Principal trade | Solicited | 8/24/2012 9:47:06 AM |
| Buy | ELLI | 6,000.00 | ELLIE MAE INC | 25.50 | 2,100.00 | 49.95 | 0.00 | 153,063.06 | 153,013.11 | Principal trade | Solicited | 8/27/2012 9:57:15 AM |
| Buy | IDIX | 15,000.00 | IDENIX PHARMACEUTICALS | 5.84 | 750.00 | 49.95 | 0.00 | 87,615.57 | 87,565.62 | Principal trade | Solicited | 8/27/2012 11:00:46 AM |
| Buy | MCP | 20,000.00 | MOLYCORP INC DE | 10.25 | 1,000.00 | 49.95 | 0.00 | 205,041.95 | 204,992.00 | Principal trade | Solicited | 8/28/2012 10:13:47 AM |
| Buy | EDU | 10,000.00 | NEW ORIENTAL EDUCATION | 13.94 | 199.00 | 49.95 | 0.00 | 139,648.95 | 139,400.00 | Over the Counter | Solicited | 8/28/2012 10:12:50 AM |
| Buy | ELLI | 4,000.00 | ELLIE MAE INC | 26.34 | 0.00 | 49.95 | 0.00 | 105,408.95 | 105,359.00 | Over the Counter | Solicited | 8/29/2012 9:32:22 AM |
| Sell | MCP | (20,000.00) | MOLYCORP INC DE | 11.05 | 3,000.00 | 49.95 | 5.02 | (221,006.97) | 221,061.94 | Principal trade | Solicited | 8/29/2012 9:40:56 AM |
| Buy | YELP | 5,000.00 | YELP INC CL A | 19.77 | 500.00 | 49.95 | 0.00 | 98,889.47 | 98,839.52 | Principal trade | Solicited | 8/29/2012 10:07:54 AM |
| Sell | YELP | (5,000.00) | YELP INC CL A | 21.34 | 1,000.00 | 49.95 | 2.42 | (106,648.98) | 106,701.35 | Principal trade | Solicited | 8/29/2012 2:36:23 PM |
| Buy | P | 2,600.00 | PANDORA MEDIA INC | 11.93 | 0.00 | 49.95 | 0.00 | 31,067.17 | 31,017.22 | Principal trade | Solicited | 8/30/2012 3:00:46 PM |
| Sell | CMG | (100.00) | CHIPOTLE MEXICAN GRILL | 292.59 | 0.00 | 49.95 | 0.66 | (29,209.29) | 29,259.00 | Over the Counter | Solicited | 8/30/2012 9:30:22 AM |
| Sell | JOY | (2,000.00) | JOY GLOBAL INC | 53.80 | 0.00 | 49.95 | 2.42 | (107,547.83) | 107,600.20 | Over the Counter | Solicited | 8/30/2012 9:44:10 AM |
| Sell | BBY | (10,000.00) | BEST BUY COMPANY INC | 17.80 | 1,000.00 | 49.95 | 4.01 | (177,964.04) | 178,018.00 | Principal trade | Solicited | 8/30/2012 10:04:28 AM |
| Sell | ELLI | (201.00) | ELLIE MAE INC | 26.06 | 4.00 | 49.95 | 0.12 | (5,183.98) | 5,238.05 | Over the Counter | Solicited | 8/30/2012 10:28:37 AM |
| Sell | VHC | (5,000.00) | VIRNETX HOLDING CORP | 26.54 | 0.00 | 49.95 | 2.98 | (132,647.07) | 132,700.00 | Over the Counter | Solicited | 8/30/2012 9:30:15 AM |
| Buy | P | 30,000.00 | PANDORA MEDIA INC | 12.30 | 4,500.00 | 49.95 | 0.00 | 369,049.95 | 369,000.00 | Principal trade | Solicited | 8/30/2012 9:43:39 AM |
| Sell | AFFY | (8,000.00) | AFFYMAX INC | 17.49 | 99.00 | 49.95 | 3.14 | (139,748.91) | 139,901.00 | Over the Counter | Solicited | 8/30/2012 9:30:24 AM |
| Sell | QCOR | (3,000.00) | QUESTCOR PHARMACEUTICAL | 42.93 | 0.00 | 49.95 | 2.89 | (128,724.18) | 128,777.02 | Over the Counter | Solicited | 8/30/2012 9:31:42 AM |
| Buy | OVTI | 10,000.00 | OMNIVISION TECH INC | 16.95 | 0.00 | 49.95 | 0.00 | 169,510.95 | 169,461.00 | Over the Counter | Solicited | 8/31/2012 9:42:10 AM |
| Buy | VRNG | 25,000.00 | VRINGO INC | 3.33 | 750.00 | 49.95 | 0.00 | 83,299.95 | 83,250.00 | Principal trade | Solicited | 8/31/2012 9:58:38 AM |
| Sell | CRM | (1,000.00) | SALESFORCE.COM INC | 143.75 | 0.00 | 49.95 | 3.22 | (143,696.83) | 143,750.00 | Over the Counter | Solicited | 8/31/2012 10:14:39 AM |
| Buy | AMRN | 5,000.00 | AMARIN CORP PLC | 14.67 | 1,000.00 | 49.95 | 0.00 | 73,393.90 | 73,343.95 | Principal trade | Solicited | 9/4/2012 1:35:49 PM |
| Sell | VRNG | (25,000.00) | VRINGO INC | 3.18 | 1,000.00 | 49.95 | 1.79 | (79,457.86) | 79,509.60 | Over the Counter | Solicited | 9/5/2012 11:55:59 AM |
| Buy | MCP | 10,000.00 | MOLYCORP INC DE | 11.24 | 1,000.00 | 49.95 | 0.00 | 112,446.15 | 112,396.20 | Principal trade | Solicited | 9/5/2012 11:17:27 AM |
| Buy | ELLI | 10,000.00 | ELLIE MAE INC | 27.09 | 1,000.00 | 49.95 | 0.00 | 270,992.95 | 270,943.00 | Principal trade | Solicited | 9/6/2012 11:22:42 AM |
| Buy | OVTI | (5,000.00) | OMNIVISION TECH INC | 16.48 | 0.00 | 49.95 | 1.85 | (82,348.21) | 82,400.01 | Over the Counter | Solicited | 9/6/2012 2:15:24 PM |
| Buy | BBY | 2,500.00 | BEST BUY COMPANY INC | 18.22 | 0.00 | 49.95 | 0.00 | 45,599.70 | 45,549.75 | Over the Counter | Solicited | 9/6/2012 3:49:02 PM |
| Buy | OCZ | (10,000.00) | OCZ TECHNOLOGY GROUP INC | 4.31 | 0.00 | 49.95 | 0.97 | (43,050.06) | 43,100.98 | Over the Counter | Solicited | 9/6/2012 3:17:01 PM |
| Buy | MWW | 10,000.00 | MONSTER WORLDWIDE INC | 8.19 | 1,000.00 | 49.95 | 0.00 | 81,939.95 | 81,890.00 | Principal trade | Solicited | 9/6/2012 11:23:16 AM |
| Buy | SIMO | (3,000.00) | SILICON MOTION | 14.55 | 0.00 | 49.95 | 0.98 | (43,610.07) | 43,661.00 | Over the Counter | Solicited | 9/6/2012 2:15:44 PM |
| Sell | | (15,000.00) | NAVIOS MARITIME HOLDINGS | 87.14 | 0.00 | 49.95 | 0.00 | (13,109.07) | 13,071.00 | Over the Counter | Solicited | 9/6/2012 4:26:16 PM |
| Sell | MCP | (10,000.00) | MOLYCORP INC DE | 11.50 | 0.00 | 49.95 | 2.58 | (114,951.65) | 115,004.18 | Over the Counter | Solicited | 9/6/2012 3:06:28 PM |
| Sell | P | (17,600.00) | PANDORA MEDIA INC | 9.98 | 0.00 | 49.95 | 3.94 | (175,676.78) | 175,730.67 | Over the Counter | Solicited | 9/10/2012 10:35:44 AM |
| Buy | AKS | 50,000.00 | AK STEEL HOLDING CORP | 6.10 | 2,500.00 | 49.95 | 0.00 | 305,049.95 | 305,000.00 | Principal trade | Solicited | 9/12/2012 11:28:07 AM |
| Sell | ELLI | (9,799.00) | ELLIE MAE INC | 26.65 | 587.94 | 49.95 | 5.87 | (261,045.34) | 261,101.16 | Principal trade | Solicited | 9/12/2012 3:04:27 PM |
| Buy | XYL | 2,000.00 | XYLEM INC | 25.86 | 1,000.00 | 49.95 | 0.00 | 51,769.95 | 51,720.00 | Principal trade | Solicited | 9/12/2012 9:52:05 AM |
| Buy | FB | 10,000.00 | FACEBOOK INC CL A | 20.74 | 500.00 | 49.95 | 0.00 | 207,449.95 | 207,400.00 | Principal trade | Solicited | 9/12/2012 11:27:03 AM |
| Buy | AKS | (50,000.00) | AK STEEL HOLDING CORP | 6.20 | 0.00 | 49.95 | 6.95 | (309,943.10) | 310,000.00 | Principal trade | Solicited | 9/12/2012 11:27:33 AM |
| Sell | PPHM | (25,000.00) | PEREGRINE | 4.12 | 0.00 | 49.95 | 2.31 | (103,005.24) | 103,057.50 | Principal trade | Solicited | 9/13/2012 11:26:06 AM |
| Buy | EQIX | 500.00 | EQUINIX INC         NEW | 204.66 | 375.00 | 49.95 | 0.00 | 102,379.15 | 102,329.20 | Principal trade | Solicited | 9/13/2012 2:18:30 PM |
| Sell | MWW | (10,000.00) | MONSTER WORLDWIDE INC | 8.82 | 800.00 | 49.95 | 2.00 | (88,148.05) | 88,200.00 | Principal trade | Solicited | 9/13/2012 11:03:27 AM |

EUGENE F BERNARDO
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4186

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|-----------------|----------------------|---------------|
| Buy | PPHM | 25,000.00 | PEREGRINE | 4.00 | 300.00 | 49.95 | 0.00 | 100,349.95 | 100,000.00 | Principal trade | Solicited | 9/13/2012 2:07:10 PM |
| Sell | EQIX | (500.00) | EQUINIX INC          NEW | 209.24 | 375.00 | 49.95 | 2.36 | (104,567.69) | 104,620.00 | Principal trade | Solicited | 9/13/2012 2:18:02 PM |
| Sell | ELLI | (10,000.00) | ELLIE MAE INC | 28.48 | 1,800.00 | 49.95 | 6.42 | (284,700.41) | 284,756.78 | Principal trade | Solicited | 9/13/2012 2:20:02 PM |
| Sell | JOY | (2,500.00) | JOY GLOBAL INC | 63.00 | 99.00 | 49.95 | 3.53 | (157,347.52) | 157,500.00 | Principal trade | Solicited | 9/14/2012 3:07:50 PM |
| Buy | JOY | 2,500.00 | JOY GLOBAL INC | 62.15 | 750.00 | 49.95 | 0.00 | 155,417.33 | 155,367.38 | Principal trade | Solicited | 9/14/2012 3:08:19 PM |
| Buy | BBBY | 1,500.00 | BED BATH & BEYOND INC | 72.10 | 1,485.00 | 49.95 | 0.00 | 108,204.90 | 108,154.95 | Principal trade | Solicited | 9/14/2012 10:50:41 AM |
| Buy | CRUS | 5,000.00 | CIRRUS LOGIC INC | 44.63 | 3,250.00 | 49.95 | 0.00 | 223,199.45 | 223,149.50 | Principal trade | Solicited | 9/14/2012 10:50:06 AM |
| Sell | FB | (10,000.00) | FACEBOOK INC CL A | 21.58 | 1,000.00 | 49.95 | 4.86 | (215,745.19) | 215,800.00 | Principal trade | Solicited | 9/14/2012 11:03:45 AM |
| Sell | NFLX | (4,000.00) | NETFLIX INC | 57.40 | 600.00 | 49.95 | 5.16 | (229,542.91) | 229,598.02 | Principal trade | Solicited | 9/17/2012 10:08:29 AM |
| Buy | NFLX | 4,000.00 | NETFLIX INC | 57.04 | 200.00 | 49.95 | 0.00 | 228,427.90 | 228,177.95 | Over the Counter | Solicited | 9/17/2012 3:47:39 PM |
| Sell | GRPN | (30,000.00) | GROUPON INC CL A | 4.92 | 199.00 | 49.95 | 3.31 | (147,410.74) | 147,663.00 | Principal trade | Solicited | 9/17/2012 3:52:05 PM |
| Buy | GRPN | 30,000.00 | GROUPON INC CL A | 4.78 | 300.00 | 49.95 | 0.00 | 143,737.95 | 143,388.00 | Principal trade | Solicited | 9/17/2012 3:52:23 PM |
| Buy | BBBY | 1,000.00 | BED BATH & BEYOND INC | 72.28 | 990.00 | 49.95 | 0.00 | 72,329.91 | 72,279.96 | Principal trade | Solicited | 9/17/2012 9:52:57 AM |
| Buy | SLV | 2,500.00 | ISHARES SILVER TRUST | 34.00 | 1,225.00 | 49.95 | 0.00 | 85,049.70 | 84,999.75 | Principal trade | Solicited | 9/18/2012 9:42:12 AM |
| Buy | SLV | 2,500.00 | ISHARES SILVER TRUST | 33.93 | 1,000.00 | 0.00 | 0.00 | 84,824.75 | 84,824.75 | Principal trade | Solicited | 9/18/2012 9:44:49 AM |
| Buy | Z | 5,000.00 | ZILLOW INC CL A | 43.55 | 99.00 | 49.95 | 0.00 | 217,908.95 | 217,760.00 | Principal trade | Solicited | 9/19/2012 10:08:25 AM |
| Sell | Z | (5,000.00) | ZILLOW INC CL A | 44.74 | 600.00 | 49.95 | 5.03 | (223,626.97) | 223,681.95 | Principal trade | Solicited | 9/19/2012 2:51:17 PM |
| Buy | VRNG | (10,000.00) | VRINGO INC | 3.26 | 0.00 | 49.95 | 0.74 | (32,550.04) | 32,600.73 | Over the Counter | Solicited | 9/19/2012 1:22:59 PM |
| Buy | BBY | 7,500.00 | BEST BUY COMPANY INC | 17.91 | 0.00 | 49.95 | 0.00 | 134,373.60 | 134,323.65 | Over the Counter | Solicited | 9/20/2012 10:43:39 AM |
| Sell | OCZ | (5,000.00) | OCZ TECHNOLOGY GROUP INC | 4.20 | 0.00 | 49.95 | 0.48 | (20,950.07) | 21,000.50 | Over the Counter | Solicited | 9/20/2012 10:42:51 AM |
| Sell | BBBY | (1,000.00) | BED BATH & BEYOND INC | 63.35 | 0.00 | 49.95 | 1.42 | (63,298.63) | 63,350.00 | Over the Counter | Solicited | 9/20/2012 10:42:23 AM |
| Sell | TRLA | (9,000.00) | TRULIA INC | 24.72 | 2,250.00 | 49.95 | 5.04 | (222,416.45) | 222,471.44 | Principal trade | Solicited | 9/20/2012 2:08:13 PM |
| Buy | QCOR | 4,000.00 | QUESTCOR PHARMACEUTICAL | 30.37 | 1,600.00 | 49.95 | 0.00 | 121,535.73 | 121,485.78 | Principal trade | Solicited | 9/20/2012 10:49:55 AM |
| Buy | TRLA | 9,000.00 | TRULIA INC | 22.35 | 900.00 | 49.95 | 0.00 | 201,199.95 | 201,150.00 | Principal trade | Solicited | 9/20/2012 10:24:45 AM |
| Buy | QCOR | 6,000.00 | QUESTCOR PHARMACEUTICAL | 32.55 | 1,800.00 | 49.95 | 0.00 | 195,349.95 | 195,300.00 | Principal trade | Solicited | 9/21/2012 9:35:49 AM |
| Sell | QCOR | (5,000.00) | QUESTCOR PHARMACEUTICAL | 18.32 | 0.00 | 49.95 | 2.06 | (91,559.75) | 91,611.76 | Over the Counter | Solicited | 9/26/2012 10:46:21 AM |
| Sell | CRUS | (3,000.00) | CIRRUS LOGIC INC | 37.63 | 0.00 | 49.95 | 2.53 | (112,830.38) | 112,882.86 | Over the Counter | Solicited | 9/26/2012 10:45:25 AM |
| Buy | MCP | 10,000.00 | MOLYCORP INC DE | 11.86 | 1,000.00 | 49.95 | 0.00 | 118,639.95 | 118,590.00 | Principal trade | Solicited | 9/26/2012 1:36:47 PM |
| Sell | BBBY | (750.00) | BED BATH & BEYOND INC | 62.09 | 0.00 | 49.95 | 1.05 | (46,516.56) | 46,567.56 | Over the Counter | Solicited | 9/26/2012 10:44:48 AM |
| Sell | OVTI | (5,000.00) | OMNIVISION TECH INC | 13.79 | 0.00 | 49.95 | 1.55 | (68,887.20) | 68,938.70 | Over the Counter | Solicited | 9/26/2012 10:46:00 AM |
| Sell | P | (10,000.00) | PANDORA MEDIA INC | 10.19 | 0.00 | 49.95 | 2.29 | (101,891.37) | 101,943.61 | Over the Counter | Solicited | 9/26/2012 11:17:24 AM |
| Sell | OCZ | (5,000.00) | OCZ TECHNOLOGY GROUP INC | 3.50 | 0.00 | 49.95 | 0.40 | (17,426.45) | 17,476.80 | Over the Counter | Solicited | 9/27/2012 3:06:51 PM |
| Buy | ACHN | 20,000.00 | ACHILLION | 10.12 | 0.00 | 49.95 | 0.00 | 202,501.95 | 202,452.00 | Over the Counter | Solicited | 9/27/2012 9:30:59 AM |
| Sell | VRNG | (20,000.00) | VRINGO INC | 2.88 | 0.00 | 49.95 | 1.30 | (57,552.25) | 57,603.50 | Over the Counter | Solicited | 9/27/2012 2:49:10 PM |
| Buy | ACHN | (20,000.00) | ACHILLION | 10.55 | 1,000.00 | 49.95 | 4.75 | (210,990.48) | 211,045.18 | Principal trade | Solicited | 10/2/2012 9:47:33 AM |
| Buy | ELLI | 5,000.00 | ELLIE MAE INC | 27.30 | 1,250.00 | 49.95 | 0.00 | 136,527.46 | 136,477.51 | Principal trade | Solicited | 10/2/2012 9:56:17 AM |
| Buy | LOCK | 20,000.00 | LIFELOCK INC | 8.80 | 2,000.00 | 49.95 | 0.00 | 176,049.95 | 176,000.00 | Principal trade | Solicited | 10/3/2012 10:06:11 AM |
| Sell | SLV | (5,000.00) | ISHARES SILVER TRUST | 33.78 | 0.00 | 49.95 | 3.79 | (168,846.76) | 168,900.50 | Over the Counter | Solicited | 10/4/2012 12:02:04 PM |
| Buy | LOCK | (20,000.00) | LIFELOCK INC | 8.26 | 0.00 | 49.95 | 3.71 | (165,146.34) | 165,200.00 | Over the Counter | Solicited | 10/4/2012 9:50:12 AM |
| Sell | ELLI | (5,000.00) | ELLIE MAE INC | 28.36 | 500.00 | 49.95 | 3.19 | (141,748.56) | 141,801.70 | Principal trade | Solicited | 10/4/2012 9:46:56 AM |
| Buy | SRPT | 10,000.00 | SAREPTA THERAPEUTICS INC | 44.80 | 3,000.00 | 49.95 | 0.00 | 448,049.95 | 448,000.00 | Principal trade | Solicited | 10/4/2012 9:47:32 AM |
| Buy | VRNG | 20,000.00 | VRINGO INC | 5.18 | 1,800.00 | 49.95 | 0.00 | 103,723.22 | 103,673.27 | Principal trade | Solicited | 10/8/2012 9:38:50 AM |
| Buy | QCOR | 5,000.00 | QUESTCOR PHARMACEUTICAL | 21.82 | 1,000.00 | 49.95 | 0.00 | 109,126.45 | 109,076.50 | Principal trade | Solicited | 10/9/2012 10:35:48 AM |
| Sell | VRNG | (20,000.00) | VRINGO INC | 5.53 | 400.00 | 49.95 | 2.49 | (110,547.56) | 110,600.00 | Principal trade | Solicited | 10/9/2012 1:56:09 PM |
| Sell | P | (5,000.00) | PANDORA MEDIA INC | 10.00 | 0.00 | 49.95 | 1.12 | (49,948.93) | 50,000.00 | Over the Counter | Solicited | 10/9/2012 10:36:44 AM |
| Sell | BBBY | (750.00) | BED BATH & BEYOND INC | 61.65 | 0.00 | 49.95 | 1.04 | (46,186.66) | 46,237.65 | Over the Counter | Solicited | 10/10/2012 1:05:34 PM |
| Sell | SRPT | (5,000.00) | SAREPTA THERAPEUTICS INC | 30.97 | 0.00 | 49.95 | 3.47 | (154,818.09) | 154,871.51 | Over the Counter | Solicited | 10/10/2012 2:03:14 PM |
| Sell | AMRN | (25,000.00) | AMARIN CORP PLC | 11.24 | 0.00 | 49.95 | 6.30 | (281,049.25) | 281,105.50 | Over the Counter | Solicited | 10/10/2012 3:18:54 PM |

Ex F

EUGENE F BERNARDO
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4186

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | SRPT | (5,000.00) | SAREPTA THERAPEUTICS INC | 31.10 | 0.00 | 0.00 | 3.49 | (155,510.61) | 155,514.10 | Over the Counter | Solicited | 10/10/2012 2:11:36 PM |
| Sell | MCP | (10,000.00) | MOLYCORP INC DE | 11.07 | 0.00 | 49.95 | 2.48 | (110,647.97) | 110,700.40 | Over the Counter | Solicited | 10/10/2012 9:32:43 AM |
| Sell | CRUS | (2,000.00) | CIRRUS LOGIC INC | 37.15 | 0.00 | 49.95 | 1.67 | (74,246.14) | 74,297.76 | Over the Counter | Solicited | 10/10/2012 9:32:43 AM |
| Buy | AMRN | 25,000.00 | AMARIN CORP PLC | 10.83 | 0.00 | 49.95 | 0.00 | 270,726.20 | 270,676.25 | Principal trade | Solicited | 10/10/2012 3:18:12 PM |
| Buy | VRNG | 40,000.00 | VRINGO INC | 4.40 | 2,000.00 | 49.95 | 0.00 | 176,049.95 | 176,000.00 | Principal trade | Solicited | 10/10/2012 9:33:29 AM |
| Buy | VRNG | 20,000.00 | VRINGO INC | 4.73 | 1,000.00 | 0.00 | 0.00 | 94,550.00 | 94,550.00 | Principal trade | Solicited | 10/10/2012 9:54:41 AM |
| Buy | FAST | 10,000.00 | FASTENAL COMPANY | 45.55 | 0.00 | 49.95 | 0.00 | 455,549.95 | 455,500.00 | Over the Counter | Solicited | 10/11/2012 10:18:04 AM |
| Sell | ELLI | (5,000.00) | ELLIE MAE INC | 27.02 | 0.00 | 49.95 | 3.03 | (135,041.08) | 135,094.06 | Over the Counter | Solicited | 10/11/2012 1:15:49 PM |
| Sell | FAST | (300.00) | FASTENAL COMPANY | 45.82 | 0.00 | 49.95 | 0.31 | (13,695.74) | 13,746.00 | Over the Counter | Solicited | 10/11/2012 11:53:38 AM |
| Sell | FAST | (9,700.00) | FASTENAL COMPANY | 45.64 | 0.00 | 49.95 | 9.92 | (442,686.47) | 442,696.39 | Over the Counter | Solicited | 10/11/2012 11:58:53 AM |
| Buy | ELLI | 10,000.00 | ELLIE MAE INC | 27.69 | 0.00 | 49.95 | 0.00 | 276,936.95 | 276,887.00 | Principal trade | Solicited | 10/11/2012 10:07:28 AM |
| Sell | ELLI | (5,000.00) | ELLIE MAE INC | 26.22 | 0.00 | 0.00 | 2.94 | (131,099.84) | 131,102.78 | Over the Counter | Solicited | 10/11/2012 2:07:02 PM |
| Sell | RLGY | (10,000.00) | REALOGY HLDGS CORP | 34.10 | 0.00 | 49.95 | 7.64 | (340,942.41) | 341,000.00 | Over the Counter | Solicited | 10/11/2012 2:43:41 PM |
| Buy | RLGY | 10,000.00 | REALOGY HLDGS CORP | 33.54 | 0.00 | 49.95 | 0.00 | 335,403.25 | 335,353.30 | Over the Counter | Solicited | 10/11/2012 1:27:51 PM |
| Sell | C SRPT 2012-10-20 25.000 | (88.00) | CALL SAREPTA THERAPEUTIC | 1.85 | 176.00 | 0.00 | 0.37 | (16,103.63) | 16,280.00 | NASDAQ Desk | Solicited | 10/15/2012 1:32:40 PM |
| Sell | XYL | (2,000.00) | XYLEM INC | 24.73 | 0.00 | 49.95 | 1.11 | (49,409.14) | 49,460.20 | Over the Counter | Solicited | 10/15/2012 3:18:26 PM |
| Sell | P SRPT 2012-10-20 28.000 | (100.00) | PUT SAREPTA THERAPEUTIC | 2.25 | 100.00 | 49.95 | 0.51 | (22,349.54) | 22,500.00 | NASDAQ Desk | Solicited | 10/15/2012 11:38:47 AM |
| Buy | SRPT | 2,500.00 | SAREPTA THERAPEUTICS INC | 27.36 | 100.00 | 49.95 | 0.00 | 68,549.21 | 68,399.26 | Over the Counter | Solicited | 10/15/2012 3:30:51 PM |
| Sell | SRPT | (5,000.00) | SAREPTA THERAPEUTICS INC | 26.39 | 0.00 | 49.95 | 2.96 | (131,905.57) | 131,958.48 | Over the Counter | Unsolicited | 10/15/2012 10:12:51 AM |
| Buy | SRPT | 7,500.00 | SAREPTA THERAPEUTICS INC | 27.15 | 0.00 | 0.00 | 0.00 | 203,617.73 | 203,617.73 | Over the Counter | Solicited | 10/15/2012 2:53:56 PM |
| Buy | SRPT | (10,000.00) | SAREPTA THERAPEUTICS INC | 25.58 | 0.00 | 0.00 | 5.74 | (255,810.36) | 255,816.10 | Over the Counter | Solicited | 10/15/2012 1:31:35 PM |
| Buy | C SRPT 2012-10-20 25.000 | 100.00 | CALL SAREPTA THERAPEUTIC | 3.15 | 0.00 | 49.95 | 0.00 | 31,509.95 | 31,460.00 | Philadelphia Stock Exchange | Solicited | 10/15/2012 2:26:43 PM |
| Sell | SRPT | (5,000.00) | SAREPTA THERAPEUTICS INC | 26.01 | 0.00 | 0.00 | 2.92 | (130,048.16) | 130,051.08 | Over the Counter | Solicited | 10/15/2012 10:21:01 AM |
| Buy | P SRPT 2012-10-20 28.000 | 100.00 | PUT SAREPTA THERAPEUTIC | 2.00 | 0.00 | 49.95 | 0.00 | 20,049.95 | 20,000.00 | Boston Exchange | Solicited | 10/15/2012 10:01:58 AM |
| Buy | P SRPT 2012-10-20 24.000 | 100.00 | PUT SAREPTA THERAPEUTIC | 0.75 | 200.00 | 49.95 | 0.00 | 7,749.95 | 7,500.00 | NASDAQ Desk | Solicited | 10/15/2012 1:58:58 PM |
| Buy | SRPT | 10,000.00 | SAREPTA THERAPEUTICS INC | 26.80 | 0.00 | 0.00 | 0.00 | 268,000.00 | 268,000.00 | Over the Counter | Solicited | 10/15/2012 11:01:33 AM |
| Buy | SRPT | 10,000.00 | SAREPTA THERAPEUTICS INC | 28.17 | 0.00 | 49.95 | 0.00 | 281,716.47 | 281,666.52 | Over the Counter | Solicited | 10/15/2012 9:48:00 AM |
| Sell | C SRPT 2012-10-20 25.000 | (12.00) | CALL SAREPTA THERAPEUTIC | 1.95 | 27.28 | 49.95 | 0.06 | (2,262.71) | 2,340.00 | NASDAQ Desk | Solicited | 10/15/2012 1:13:56 PM |
| Sell | SRPT | (5,000.00) | SAREPTA THERAPEUTICS INC | 28.02 | 750.00 | 49.95 | 3.16 | (140,047.39) | 140,100.50 | Principal trade | Solicited | 10/16/2012 3:55:04 PM |
| Sell | AMRN | (5,000.00) | AMARIN CORP PLC | 11.26 | 0.00 | 49.95 | 1.27 | (56,248.78) | 56,300.00 | Over the Counter | Solicited | 10/16/2012 1:29:49 PM |
| Sell | SNDK | (5,000.00) | SANDISK CORP | 44.78 | 0.00 | 49.95 | 5.02 | (223,848.03) | 223,903.00 | Over the Counter | Solicited | 10/16/2012 3:38:58 PM |
| Buy | SNDK | 10,000.00 | SANDISK CORP | 44.57 | 2,900.00 | 49.95 | 0.00 | 445,742.17 | 445,692.22 | Principal trade | Solicited | 10/16/2012 9:49:29 AM |
| Buy | VHC | 10,000.00 | VIRNETX HOLDING CORP | 27.32 | 1,000.00 | 49.95 | 0.00 | 273,216.73 | 273,166.78 | Principal trade | Solicited | 10/17/2012 9:51:11 AM |
| Sell | VHC | (400.00) | VIRNETX HOLDING CORP | 27.25 | 0.00 | 49.95 | 0.25 | (10,849.80) | 10,900.00 | Over the Counter | Solicited | 10/17/2012 2:28:25 PM |
| Buy | QCOR | (10,000.00) | QUESTCOR PHARMACEUTICAL | 25.00 | 0.00 | 49.95 | 5.60 | (249,944.45) | 250,000.00 | Principal trade | Solicited | 10/17/2012 1:54:57 PM |
| Sell | VHC | (5,000.00) | VIRNETX HOLDING CORP | 27.25 | 0.00 | 0.00 | 3.06 | (136,246.94) | 136,250.00 | Over the Counter | Solicited | 10/17/2012 3:16:25 PM |
| Buy | P QCOR 2012-10-20 23.000 | 100.00 | PUT QUESTCOR PHARMACEUT | 0.90 | 0.00 | 49.95 | 0.00 | 9,044.95 | 8,995.00 | BATS EXCHANGE | Solicited | 10/17/2012 1:38:52 PM |
| Sell | SRPT | 5,000.00 | SAREPTA THERAPEUTICS INC | 28.25 | 0.00 | 49.95 | 0.00 | 141,299.95 | 141,250.00 | Principal trade | Solicited | 10/17/2012 2:03:12 PM |
| Sell | VHC | (4,600.00) | VIRNETX HOLDING CORP | 27.14 | 0.00 | 0.00 | 2.80 | (124,824.90) | 124,827.70 | Over the Counter | Solicited | 10/17/2012 3:04:54 PM |
| Sell | SNDK | (5,000.00) | SANDISK CORP | 46.71 | 0.00 | 49.95 | 5.24 | (233,556.30) | 233,556.30 | Over the Counter | Solicited | 10/19/2012 9:34:06 AM |
| Sell | SRPT | (5,000.00) | SAREPTA THERAPEUTICS INC | 25.26 | 0.00 | 0.00 | 2.83 | (126,279.17) | 126,282.00 | Over the Counter | Solicited | 10/19/2012 1:35:15 PM |
| Sell | SRPT | (5,000.00) | SAREPTA THERAPEUTICS INC | 25.63 | 0.00 | 49.95 | 2.88 | (128,114.64) | 128,167.47 | Over the Counter | Solicited | 10/19/2012 12:05:12 PM |
| Buy | FIO | 5,000.00 | FUSION-IO INC | 27.91 | 500.00 | 49.95 | 0.00 | 139,584.54 | 139,534.59 | Principal trade | Solicited | 10/19/2012 9:50:05 AM |
| Buy | FIO | 2,500.00 | FUSION-IO INC | 28.39 | 250.00 | 0.00 | 0.00 | 70,973.60 | 70,973.60 | Principal trade | Solicited | 10/19/2012 9:59:49 AM |
| Sell | QCOR | (10,000.00) | QUESTCOR PHARMACEUTICAL | 26.01 | 500.00 | 49.95 | 5.84 | (260,002.21) | 260,058.00 | Principal trade | Solicited | 10/22/2012 1:07:00 PM |
| Buy | MNST | (10,000.00) | MONSTER BEVERAGE CORP | 46.00 | 0.00 | 49.95 | 10.31 | (459,939.74) | 460,000.00 | Over the Counter | Solicited | 10/22/2012 2:44:12 PM |
| Buy | MNST | 10,000.00 | MONSTER BEVERAGE CORP | 44.86 | 0.00 | 49.95 | 0.00 | 448,677.45 | 448,627.50 | Over the Counter | Solicited | 10/22/2012 3:13:13 PM |
| Sell | VRNG | (30,000.00) | VRINGO INC | 3.57 | 0.00 | 49.95 | 2.40 | (106,920.87) | 106,973.22 | Over the Counter | Solicited | 10/22/2012 10:41:58 AM |

Ex F

EUGENE F BERNARDO
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4186

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | QCOR | 10,000.00 | QUESTCOR PHARMACEUTICAL | 25.20 | 0.00 | 49.95 | 0.00 | 252,049.95 | 252,000.00 | Over the Counter | Solicited | 10/22/2012 10:32:31 AM |
| Sell | CYNO | (10,000.00) | CYNOSURE INC | 26.75 | 99.00 | 49.95 | 6.00 | (267,345.05) | 267,500.00 | Over the Counter | Solicited | 10/23/2012 3:26:30 PM |
| Buy | MNST | 10,000.00 | MONSTER BEVERAGE CORP | 41.70 | 0.00 | 49.95 | 0.00 | 417,049.95 | 417,000.00 | Over the Counter | Solicited | 10/23/2012 12:05:25 PM |
| Sell | MNST | (10,000.00) | MONSTER BEVERAGE CORP | 43.07 | 0.00 | 49.95 | 9.65 | (430,645.64) | 430,705.24 | Over the Counter | Solicited | 10/23/2012 9:47:54 AM |
| Buy | CYNO | 10,000.00 | CYNOSURE INC | 26.52 | 1,000.00 | 49.95 | 0.00 | 265,224.95 | 265,175.00 | Principal trade | Solicited | 10/23/2012 1:57:05 PM |
| Sell | QCOR | (10,000.00) | QUESTCOR PHARMACEUTICAL | 25.90 | 0.00 | 49.95 | 5.81 | (258,924.64) | 258,980.40 | Over the Counter | Solicited | 10/24/2012 3:05:37 PM |
| Buy | QCOR | 10,000.00 | QUESTCOR PHARMACEUTICAL | 26.53 | 1,000.00 | 49.95 | 0.00 | 265,299.95 | 265,250.00 | Principal trade | Solicited | 10/24/2012 10:12:54 AM |
| Buy | SNDK | 10,000.00 | SANDISK CORP | 44.05 | 1,000.00 | 49.95 | 0.00 | 440,549.95 | 440,500.00 | Principal trade | Solicited | 10/24/2012 10:21:23 AM |
| Sell | FIO | (2,500.00) | FUSION-IO INC | 27.83 | 0.00 | 49.95 | 1.56 | (69,528.09) | 69,579.60 | Over the Counter | Solicited | 10/24/2012 3:02:08 PM |
| Buy | AMRN | 20,000.00 | AMARIN CORP PLC | 12.42 | 0.00 | 49.95 | 0.00 | 248,460.05 | 248,430.10 | Over the Counter | Solicited | 10/24/2012 11:45:58 AM |
| Buy | SNDK | 10,000.00 | SANDISK CORP | 43.09 | 0.00 | 49.95 | 9.66 | (430,870.96) | 430,930.57 | Over the Counter | Solicited | 10/24/2012 11:13:59 AM |
| Sell | FIO | (4,000.00) | FUSION-IO INC | 24.70 | 0.00 | 49.95 | 2.22 | (98,749.83) | 98,802.00 | Principal trade | Solicited | 10/25/2012 1:05:48 PM |
| Buy | FIO | 5,000.00 | FUSION-IO INC | 26.44 | 99.00 | 49.95 | 0.00 | 132,360.75 | 132,211.80 | Over the Counter | Solicited | 10/25/2012 9:33:16 AM |
| Sell | FIO | (4,000.00) | FUSION-IO INC | 24.48 | 0.00 | 49.95 | 2.20 | (97,859.39) | 97,911.54 | Over the Counter | Solicited | 10/25/2012 1:27:52 PM |
| Sell | MNST | (10,000.00) | MONSTER BEVERAGE CORP | 45.24 | 0.00 | 49.95 | 10.14 | (452,299.52) | 452,359.61 | Over the Counter | Solicited | 10/26/2012 1:06:47 PM |
| Buy | CRUS | 10,000.00 | CIRRUS LOGIC INC | 40.88 | 0.00 | 49.95 | 0.00 | 408,897.95 | 408,848.00 | Principal trade | Solicited | 10/26/2012 9:55:26 AM |
| Sell | MNST | (5,000.00) | MONSTER BEVERAGE CORP | 46.31 | 0.00 | 49.95 | 5.19 | (231,495.36) | 231,550.50 | Over the Counter | Solicited | 10/26/2012 11:31:43 AM |
| Sell | AKAM | (5,000.00) | AKAMAI TECHNOLOGIES INC | 38.40 | 0.00 | 49.95 | 4.31 | (191,931.29) | 191,985.55 | Over the Counter | Solicited | 10/26/2012 10:46:18 AM |
| Sell | FIO | (2,000.00) | FUSION-IO INC | 23.95 | 0.00 | 49.95 | 1.08 | (47,850.97) | 47,902.00 | Over the Counter | Solicited | 10/26/2012 1:53:59 PM |
| Sell | AMRN | (10,000.00) | AMARIN CORP PLC | 12.08 | 0.00 | 0.00 | 2.71 | (120,821.29) | 120,824.00 | Over the Counter | Solicited | 10/26/2012 1:54:33 PM |
| Buy | CRUS | (2,500.00) | CIRRUS LOGIC INC | 39.45 | 0.00 | 0.00 | 2.21 | (98,614.04) | 98,616.25 | Over the Counter | Solicited | 10/26/2012 10:36:00 AM |
| Buy | MNST | 5,000.00 | MONSTER BEVERAGE CORP | 45.14 | 0.00 | 49.95 | 0.00 | 225,770.95 | 225,721.00 | Principal trade | Solicited | 10/26/2012 11:32:14 AM |
| Sell | CRUS | (2,500.00) | CIRRUS LOGIC INC | 39.46 | 0.00 | 0.00 | 2.21 | (98,649.89) | 98,652.10 | Over the Counter | Solicited | 10/26/2012 10:29:37 AM |
| Sell | AMRN | (10,000.00) | AMARIN CORP PLC | 12.19 | 0.00 | 0.00 | 2.73 | (121,799.82) | 121,852.50 | Over the Counter | Solicited | 10/26/2012 10:53:07 AM |
| Buy | MNST | 10,000.00 | MONSTER BEVERAGE CORP | 46.23 | 0.00 | 49.95 | 0.00 | 462,337.09 | 462,287.14 | Over the Counter | Solicited | 10/26/2012 1:55:24 PM |
| Buy | AKAM | 5,000.00 | AKAMAI TECHNOLOGIES INC | 38.50 | 0.00 | 49.95 | 0.00 | 192,549.74 | 192,499.79 | Over the Counter | Solicited | 10/26/2012 10:30:13 AM |
| Buy | CRUS | (5,000.00) | CIRRUS LOGIC INC | 39.36 | 0.00 | 49.95 | 4.41 | (196,748.14) | 196,802.50 | Over the Counter | Solicited | 10/26/2012 10:28:49 AM |
| Buy | RH | 4,600.00 | RESTORATION HARDWARE | 32.47 | 0.00 | 49.95 | 0.00 | 149,407.35 | 149,357.40 | Principal trade | Solicited | 11/2/2012 10:21:24 AM |
| Buy | VRNG | (30,000.00) | VRINGO INC | 3.54 | 0.00 | 49.95 | 2.38 | (105,999.68) | 106,052.01 | Over the Counter | Solicited | 11/7/2012 11:27:25 AM |
| Sell | ELLI | (5,000.00) | ELLIE MAE INC | 22.80 | 1,000.00 | 49.95 | 2.58 | (113,947.47) | 114,000.00 | Principal trade | Solicited | 11/7/2012 10:02:37 AM |
| Buy | RH | (4,600.00) | RESTORATION HARDWARE | 32.68 | 0.00 | 49.95 | 3.37 | (150,261.58) | 150,314.90 | Over the Counter | Solicited | 11/7/2012 9:58:37 AM |
| Buy | GLD | 250.00 | SPDR GOLD TRUST | 170.47 | 1,000.00 | 49.95 | 0.00 | 42,667.43 | 42,617.48 | Principal trade | Solicited | 11/7/2012 9:59:49 AM |
| Buy | GLD | 250.00 | SPDR GOLD TRUST | 170.48 | 1,000.00 | 0.00 | 0.00 | 42,619.98 | 42,619.98 | Principal trade | Solicited | 11/7/2012 10:00:12 AM |
| Sell | MNST | (2,500.00) | MONSTER BEVERAGE CORP | 42.66 | 1,000.00 | 49.95 | 2.42 | (106,602.88) | 106,655.25 | Over the Counter | Solicited | 11/8/2012 11:38:23 AM |
| Buy | JCP | (5,000.00) | PENNEY J C COMPANY INC | 20.74 | 1,000.00 | 49.95 | 2.35 | (103,647.70) | 103,700.00 | Principal trade | Solicited | 11/9/2012 10:41:17 AM |
| Buy | MNST | 2,500.00 | MONSTER BEVERAGE CORP | 44.70 | 0.00 | 49.95 | 0.00 | 111,799.75 | 111,749.80 | Over the Counter | Solicited | 11/9/2012 10:35:27 AM |
| Buy | AAPL | 100.00 | APPLE INC | 551.98 | 300.00 | 49.95 | 0.00 | 55,247.94 | 55,197.99 | Principal trade | Solicited | 11/9/2012 10:55:38 AM |
| Sell | VRTX | (2,500.00) | VERTEX PHARMACEUTICALS | 44.85 | 0.00 | 49.95 | 2.52 | (112,072.53) | 112,125.00 | Over the Counter | Solicited | 11/12/2012 11:30:40 AM |
| Buy | JCP | 5,000.00 | PENNEY J C COMPANY INC | 19.71 | 500.00 | 49.95 | 0.00 | 98,622.84 | 98,572.89 | Principal trade | Solicited | 11/12/2012 9:55:23 AM |
| Buy | ELLI | 5,000.00 | ELLIE MAE INC | 23.36 | 0.00 | 49.95 | 0.00 | 116,833.25 | 116,783.30 | Over the Counter | Solicited | 11/12/2012 1:17:49 PM |
| Sell | ELLI | (5,000.00) | ELLIE MAE INC | 23.36 | 0.00 | (49.95) | 0.00 | (116,833.25) | 116,783.30 | Over the Counter | Solicited | 11/12/2012 1:17:49 PM |
| Buy | VRTX | 3,000.00 | VERTEX PHARMACEUTICALS | 45.08 | 600.00 | 0.00 | 0.00 | 135,249.10 | 135,249.10 | Principal trade | Solicited | 11/13/2012 10:03:45 AM |
| Buy | ELLI | 5,000.00 | ELLIE MAE INC | 23.34 | 0.00 | 49.95 | 0.00 | 116,755.25 | 116,705.30 | Over the Counter | Solicited | 11/13/2012 1:17:49 PM |
| Buy | VRTX | 2,500.00 | VERTEX PHARMACEUTICALS | 44.88 | 250.00 | 49.95 | 0.00 | 112,249.35 | 112,199.40 | Principal trade | Solicited | 11/13/2012 9:54:53 AM |
| Buy | FIO | 5,000.00 | FUSION-IO INC | 22.36 | 500.00 | 49.95 | 0.00 | 111,831.95 | 111,782.00 | Principal trade | Solicited | 11/13/2012 10:02:55 AM |
| Sell | VRTX | (3,000.00) | VERTEX PHARMACEUTICALS | 43.72 | 0.00 | 49.95 | 2.94 | (131,106.71) | 131,159.60 | Over the Counter | Solicited | 11/14/2012 9:55:57 AM |
| Buy | HCLP | 5,000.00 | HI CRUSH PARTNERS | 16.13 | 1,500.00 | 49.95 | 0.00 | 80,716.95 | 80,667.00 | Principal trade | Solicited | 11/14/2012 10:03:11 AM |
| Sell | SHLD | (2,000.00) | SEARS HOLDINGS CORP | 57.86 | 500.00 | 49.95 | 2.61 | (115,671.94) | 115,724.50 | Principal trade | Solicited | 11/15/2012 2:43:36 PM |

**Plaintiff Ex 1 - 87**

EUGENE F BERNARDO
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4186

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | SHLD | 2,000.00 | SEARS HOLDINGS CORP | 54.53 | 500.00 | 49.95 | 0.00 | 109,117.47 | 109,067.52 | Principal trade | Solicited | 11/16/2012 9:35:37 AM |
| Sell | FB | (5,000.00) | FACEBOOK INC CL A | 23.56 | 500.00 | 49.95 | 2.65 | (117,747.40) | 117,800.00 | Principal trade | Solicited | 11/16/2012 11:16:19 AM |
| Buy | LVS | 2,000.00 | LAS VEGAS SANDS CORP | 42.76 | 500.00 | 49.95 | 0.00 | 85,568.35 | 85,518.40 | Principal trade | Solicited | 11/16/2012 9:33:49 AM |
| Sell | LVS | (1,000.00) | LAS VEGAS SANDS CORP | 41.46 | 0.00 | 49.95 | 0.93 | (41,409.12) | 41,460.00 | Over the Counter | Solicited | 11/16/2012 11:13:28 AM |
| Buy | FB | 5,000.00 | FACEBOOK INC CL A | 22.97 | 0.00 | 49.95 | 0.00 | 114,899.95 | 114,850.00 | Over the Counter | Solicited | 11/16/2012 10:09:32 AM |
| Buy | DDD | 2,000.00 | 3D SYSTEMS CORP DEL NEW | 41.29 | 500.00 | 49.95 | 0.00 | 82,635.95 | 82,586.00 | Principal trade | Solicited | 11/19/2012 3:01:40 PM |
| Buy | ULTA | 1,000.00 | ULTA SALON COSMETICS & | 90.30 | 990.00 | 49.95 | 0.00 | 90,348.85 | 90,298.90 | Principal trade | Solicited | 11/19/2012 11:14:05 AM |
| Sell | ELLI | (10,000.00) | ELLIE MAE INC | 24.50 | 199.00 | 49.95 | 5.49 | (244,745.56) | 245,000.00 | Over the Counter | Solicited | 11/19/2012 11:08:58 AM |
| Buy | ELLI | 10,000.00 | ELLIE MAE INC | 24.19 | 1,000.00 | 49.95 | 0.00 | 241,991.95 | 241,942.00 | Principal trade | Solicited | 11/19/2012 9:40:42 AM |
| Sell | HCLP | (5,000.00) | HI CRUSH PARTNERS | 16.60 | 0.00 | 49.95 | 1.86 | (82,960.65) | 83,012.46 | Over the Counter | Solicited | 11/19/2012 11:06:08 AM |
| Buy | LVS | (1,000.00) | LAS VEGAS SANDS CORP | 43.61 | 0.00 | 49.95 | 0.98 | (43,559.07) | 43,610.00 | Over the Counter | Solicited | 11/20/2012 9:39:06 AM |
| Sell | AAPL | (100.00) | APPLE INC | 564.04 | 99.00 | 49.95 | 1.27 | (56,253.79) | 56,404.01 | Over the Counter | Solicited | 11/20/2012 9:38:41 AM |
| Sell | FIO | (5,000.00) | FUSION-IO INC | 22.51 | 0.00 | 49.95 | 2.53 | (112,479.14) | 112,531.62 | Over the Counter | Solicited | 11/20/2012 9:44:10 AM |
| Sell | LVS | (3,000.00) | LAS VEGAS SANDS CORP | 43.12 | 0.00 | 0.00 | 2.90 | (129,363.40) | 129,366.30 | Over the Counter | Solicited | 11/20/2012 1:13:19 PM |
| Buy | LVS | 3,000.00 | LAS VEGAS SANDS CORP | 44.17 | 750.00 | 49.95 | 0.00 | 132,558.65 | 132,508.70 | Principal trade | Solicited | 11/20/2012 10:22:17 AM |
| Sell | HPQ | (10,000.00) | HEWLETT-PACKARD COMPANY | 11.45 | 1,000.00 | 49.95 | 2.59 | (114,458.68) | 114,511.22 | Principal trade | Solicited | 11/20/2012 9:42:31 AM |
| Buy | AMRN | (10,000.00) | AMARIN CORP PLC | 11.21 | 300.00 | 49.95 | 2.52 | (112,024.43) | 112,076.90 | Principal trade | Solicited | 11/21/2012 3:08:09 PM |
| Buy | AMRN | 10,000.00 | AMARIN CORP PLC | 10.93 | 500.00 | 49.95 | 0.00 | 109,336.85 | 109,286.90 | Principal trade | Solicited | 11/21/2012 9:56:19 AM |
| Buy | DDD | (2,000.00) | 3D SYSTEMS CORP DEL NEW | 45.66 | 199.00 | 49.95 | 2.05 | (91,070.00) | 91,321.00 | Over the Counter | Solicited | 11/27/2012 1:01:56 PM |
| Buy | JCP | 5,000.00 | PENNEY J C COMPANY INC | 18.06 | 0.00 | 49.95 | 0.00 | 90,356.39 | 90,306.44 | Over the Counter | Solicited | 11/28/2012 9:55:12 AM |
| Sell | MCP | (20,000.00) | MOLYCORP INC DE | 8.74 | 600.00 | 49.95 | 3.94 | (174,798.02) | 174,851.91 | Over the Counter | Solicited | 11/29/2012 2:41:39 PM |
| Sell | JCP | (5,000.00) | PENNEY J C COMPANY INC | 18.29 | 99.00 | 49.95 | 2.05 | (91,304.44) | 91,455.44 | Over the Counter | Solicited | 11/29/2012 10:10:07 AM |
| Buy | HPQ | 10,000.00 | HEWLETT-PACKARD COMPANY | 12.99 | 0.00 | 49.95 | 0.00 | 129,941.07 | 129,891.12 | Over the Counter | Solicited | 11/29/2012 9:40:40 AM |
| Buy | ULTA | (1,000.00) | ULTA SALON COSMETICS & | 94.29 | 200.00 | 49.95 | 2.12 | (94,037.93) | 94,290.00 | Over the Counter | Solicited | 11/29/2012 9:30:07 AM |
| Buy | MCP | 20,000.00 | MOLYCORP INC DE | 8.54 | 1,000.00 | 49.95 | 0.00 | 170,893.79 | 170,843.84 | Principal trade | Solicited | 11/29/2012 9:35:13 AM |
| Sell | CREE | (5,000.00) | CREE INC | 31.64 | 1,500.00 | 49.95 | 3.58 | (158,150.43) | 158,203.96 | Principal trade | Solicited | 11/29/2012 10:04:54 AM |
| Sell | CREE | (5,000.00) | CREE INC | 31.62 | 200.00 | 49.95 | 3.55 | (157,841.16) | 158,094.66 | Over the Counter | Solicited | 11/29/2012 10:15:29 AM |
| Sell | ULTA | (2,000.00) | ULTA SALON COSMETICS & | 98.22 | 0.00 | 49.95 | 4.41 | (196,385.64) | 196,440.00 | Over the Counter | Solicited | 11/30/2012 9:36:02 AM |
| Buy | WLT | 10,000.00 | WALTER ENERGY INC | 29.22 | 0.00 | 49.95 | 0.00 | 292,281.95 | 292,232.00 | Principal trade | Solicited | 11/30/2012 10:32:16 AM |
| Sell | WLT | (10,000.00) | WALTER ENERGY INC | 29.74 | 600.00 | 0.00 | 6.68 | (297,424.32) | 297,431.00 | Principal trade | Solicited | 11/30/2012 10:33:37 AM |
| Buy | ULTA | 2,000.00 | ULTA SALON COSMETICS & | 99.95 | 0.00 | 49.95 | 0.00 | 199,945.97 | 199,896.02 | Over the Counter | Solicited | 11/30/2012 10:24:03 AM |
| Buy | CREE | 10,000.00 | CREE INC | 32.29 | 0.00 | 49.95 | 0.00 | 322,903.71 | 322,853.76 | Over the Counter | Solicited | 11/30/2012 10:24:35 AM |
| Sell | AMZN | (1,000.00) | AMAZON.COM INC | 249.01 | 0.00 | 49.95 | 5.58 | (248,954.67) | 249,010.20 | Over the Counter | Solicited | 11/30/2012 11:23:00 AM |
| Sell | WLT | (10,000.00) | WALTER ENERGY INC | 29.74 | 600.00 | 0.00 | 6.68 | (297,374.37) | 297,431.00 | Principal trade | Solicited | 11/30/2012 10:33:13 AM |
| Buy | WLT | 10,000.00 | WALTER ENERGY INC | 29.22 | 0.00 | 0.00 | 0.00 | 292,232.00 | 292,232.00 | Principal trade | Solicited | 11/30/2012 10:32:41 AM |
| Buy | GMCR | 5,000.00 | GREEN MOUNTAIN COFFEE | 38.59 | 950.00 | 0.00 | 0.00 | 192,950.00 | 192,950.00 | Principal trade | Solicited | 12/3/2012 9:57:04 AM |
| Buy | GMCR | 5,000.00 | GREEN MOUNTAIN COFFEE | 37.94 | 950.00 | 49.95 | 0.00 | 189,749.45 | 189,699.50 | Principal trade | Solicited | 12/3/2012 9:31:53 AM |
| Buy | AMZN | 1,000.00 | AMAZON.COM INC | 252.69 | 0.00 | 49.95 | 0.00 | 252,739.95 | 252,690.00 | Over the Counter | Solicited | 12/3/2012 9:44:40 AM |
| Sell | MCP | (20,000.00) | MOLYCORP INC DE | 8.71 | 0.00 | 49.95 | 3.91 | (174,158.29) | 174,212.15 | Over the Counter | Solicited | 12/4/2012 9:50:27 AM |
| Buy | MNST | (4,000.00) | MONSTER BEVERAGE CORP | 51.60 | 400.00 | 49.95 | 4.64 | (206,345.41) | 206,400.00 | Principal trade | Solicited | 12/4/2012 9:57:00 AM |
| Sell | GMCR | (5,000.00) | GREEN MOUNTAIN COFFEE | 37.71 | 0.00 | 49.95 | 4.23 | (188,484.86) | 188,539.04 | Over the Counter | Solicited | 12/4/2012 9:47:37 AM |
| Sell | GMCR | (5,000.00) | GREEN MOUNTAIN COFFEE | 37.81 | 0.00 | 0.00 | 4.24 | (189,046.26) | 189,050.50 | Over the Counter | Solicited | 12/4/2012 10:37:18 AM |
| Buy | MCP | 20,000.00 | MOLYCORP INC DE | 8.59 | 0.00 | 49.95 | 0.00 | 171,769.79 | 171,719.84 | Over the Counter | Solicited | 12/4/2012 3:53:46 PM |
| Sell | GLD | (500.00) | SPDR GOLD TRUST | 163.85 | 0.00 | 49.95 | 1.84 | (81,873.26) | 81,925.05 | Over the Counter | Solicited | 12/5/2012 10:36:51 AM |
| Buy | MPEL | 20,000.00 | MELCO CROWN | 14.50 | 0.00 | 49.95 | 0.00 | 290,136.93 | 290,086.98 | Over the Counter | Solicited | 12/5/2012 9:47:47 AM |
| Buy | MNST | 4,000.00 | MONSTER BEVERAGE CORP | 52.52 | 0.00 | 49.95 | 0.00 | 210,129.55 | 210,079.60 | Over the Counter | Solicited | 12/5/2012 9:33:44 AM |
| Buy | DECK | 5,000.00 | DECKERS OUTDOOR CORP | 42.13 | 1,250.00 | 49.95 | 0.00 | 210,704.75 | 210,654.80 | Principal trade | Solicited | 12/5/2012 9:37:59 AM |
| Buy | GRMN | 5,000.00 | GARMIN LTD | 41.35 | 0.00 | 49.95 | 0.00 | 206,823.43 | 206,773.48 | Over the Counter | Solicited | 12/6/2012 9:40:14 AM |

Ex F

EUGENE F BERNARDO
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4186

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | DECK | (1,000.00) | DECKERS OUTDOOR CORP | 41.30 | 0.00 | 0.00 | 0.93 | (41,301.13) | 41,302.06 | Over the Counter | Solicited | 12/6/2012 2:37:22 PM |
| Sell | DECK | (250.00) | DECKERS OUTDOOR CORP | 41.46 | 0.00 | 0.00 | 0.24 | (10,364.79) | 10,365.03 | Over the Counter | Solicited | 12/6/2012 3:56:33 PM |
| Sell | DECK | (3,000.00) | DECKERS OUTDOOR CORP | 40.93 | 0.00 | 49.95 | 2.76 | (122,751.51) | 122,804.22 | Over the Counter | Solicited | 12/6/2012 10:13:59 AM |
| Sell | GRMN | (5,000.00) | GARMIN LTD | 41.80 | 200.00 | 49.95 | 4.69 | (208,753.60) | 209,008.24 | Over the Counter | Solicited | 12/7/2012 10:37:29 AM |
| Sell | DECK | (750.00) | DECKERS OUTDOOR CORP | 41.94 | 0.00 | 49.95 | 0.71 | (31,404.34) | 31,455.00 | Over the Counter | Solicited | 12/7/2012 9:30:00 AM |
| Buy | DDD | 2,500.00 | 3D SYSTEMS CORP DEL NEW | 45.69 | 1,000.00 | 49.95 | 0.00 | 114,284.05 | 114,234.10 | Principal trade | Solicited | 12/7/2012 11:02:04 AM |
| Sell | MPEL | (20,000.00) | MELCO CROWN | 15.28 | 200.00 | 49.95 | 6.85 | (305,439.83) | 305,696.63 | Over the Counter | Solicited | 12/7/2012 10:49:18 AM |
| Buy | GMCR | 5,000.00 | GREEN MOUNTAIN COFFEE | 38.53 | 0.00 | 49.95 | 0.00 | 192,702.50 | 192,652.55 | Over the Counter | Solicited | 12/7/2012 9:32:15 AM |
| Buy | ALXN | 2,000.00 | ALEXION PHARMACEUTICALS | 92.93 | 0.00 | 49.95 | 0.00 | 185,899.95 | 185,850.00 | Over the Counter | Solicited | 12/10/2012 9:45:33 AM |
| Buy | CPHD | 5,000.00 | CEPHEID INC | 33.17 | 500.00 | 49.95 | 0.00 | 165,905.81 | 165,855.86 | Principal trade | Solicited | 12/10/2012 11:32:44 AM |
| Sell | ALXN | (2,000.00) | ALEXION PHARMACEUTICALS | 93.08 | 100.00 | 49.95 | 4.18 | (186,012.22) | 186,166.35 | Over the Counter | Solicited | 12/10/2012 1:49:43 PM |
| Buy | GRMN | 5,000.00 | GARMIN LTD | 42.60 | 100.00 | 49.95 | 0.00 | 213,061.01 | 213,011.06 | Principal trade | Solicited | 12/11/2012 10:11:11 AM |
| Buy | CPHD | (5,000.00) | CEPHEID INC | 32.26 | 0.00 | 49.95 | 3.62 | (161,253.52) | 161,307.09 | Over the Counter | Solicited | 12/11/2012 10:35:37 AM |
| Sell | DDD | (2,500.00) | 3D SYSTEMS CORP DEL NEW | 46.26 | 250.00 | 49.95 | 2.60 | (115,603.05) | 115,655.60 | Principal trade | Solicited | 12/11/2012 10:07:11 AM |
| Sell | GMCR | (5,000.00) | GREEN MOUNTAIN COFFEE | 39.40 | 500.00 | 49.95 | 4.43 | (196,945.62) | 197,000.00 | Principal trade | Solicited | 12/11/2012 10:13:16 AM |
| Buy | URBN | 5,000.00 | URBAN OUTFITTERS INC | 39.94 | 0.00 | 49.95 | 0.00 | 199,755.95 | 199,706.00 | Over the Counter | Solicited | 12/11/2012 9:56:48 AM |
| Buy | FIO | 10,000.00 | FUSION-IO INC | 23.60 | 1,000.00 | 49.95 | 0.00 | 236,042.95 | 235,993.00 | Principal trade | Solicited | 12/12/2012 10:13:35 AM |
| Sell | GRMN | (2,500.00) | GARMIN LTD | 41.11 | 0.00 | 49.95 | 2.31 | (102,722.99) | 102,775.25 | Over the Counter | Solicited | 12/12/2012 10:20:17 AM |
| Sell | URBN | (3,000.00) | URBAN OUTFITTERS INC | 38.37 | 0.00 | 49.95 | 2.58 | (115,056.47) | 115,109.00 | Over the Counter | Solicited | 12/12/2012 10:19:43 AM |
| Sell | SCTY | (20,000.00) | SOLARCITY CORP | 11.85 | 6,000.00 | 49.95 | 5.45 | (236,900.60) | 236,956.00 | Principal trade | Solicited | 12/13/2012 2:31:21 PM |
| Sell | FIO | (10,000.00) | FUSION-IO INC | 23.67 | 99.00 | 49.95 | 5.31 | (236,513.04) | 236,667.30 | Over the Counter | Solicited | 12/13/2012 11:09:34 AM |
| Buy | SCTY | 20,000.00 | SOLARCITY CORP | 10.28 | 3,000.00 | 49.95 | 0.00 | 205,741.95 | 205,692.00 | Principal trade | Solicited | 12/13/2012 2:30:30 PM |
| Sell | BBY | (20,000.00) | BEST BUY COMPANY INC | 12.30 | 0.00 | 49.95 | 5.52 | (245,944.53) | 246,000.00 | Over the Counter | Solicited | 12/14/2012 9:54:12 AM |
| Buy | BBY | 20,000.00 | BEST BUY COMPANY INC | 11.97 | 2,000.00 | 49.95 | 0.00 | 239,386.95 | 239,337.00 | Principal trade | Solicited | 12/14/2012 10:24:30 AM |
| Buy | QCOR | 10,000.00 | QUESTCOR PHARMACEUTICAL | 28.36 | 1,000.00 | 49.95 | 0.00 | 283,648.95 | 283,599.00 | Principal trade | Solicited | 12/17/2012 9:46:34 AM |
| Buy | MCP | 10,000.00 | MOLYCORP INC DE | 10.64 | 1,000.00 | 49.95 | 0.00 | 106,445.35 | 106,395.40 | Principal trade | Solicited | 12/17/2012 9:46:34 AM |
| Sell | QCOR | (10,000.00) | QUESTCOR PHARMACEUTICAL | 28.67 | 0.00 | 49.95 | 6.43 | (286,597.18) | 286,653.56 | Principal trade | Solicited | 12/17/2012 3:04:11 PM |
| Sell | MCP | (5,000.00) | MOLYCORP INC DE | 10.03 | 0.00 | 0.00 | 1.13 | (50,148.87) | 50,150.00 | Over the Counter | Solicited | 12/17/2012 10:58:29 AM |
| Sell | MCP | (5,000.00) | MOLYCORP INC DE | 10.23 | 0.00 | 49.95 | 1.15 | (51,098.90) | 51,150.00 | Over the Counter | Solicited | 12/17/2012 10:36:32 AM |
| Sell | GMCR | (5,000.00) | GREEN MOUNTAIN COFFEE | 40.25 | 300.00 | 49.95 | 4.51 | (200,895.54) | 201,250.00 | Over the Counter | Solicited | 12/18/2012 10:18:45 AM |
| Buy | GMCR | 5,000.00 | GREEN MOUNTAIN COFFEE | 39.58 | 500.00 | 49.95 | 0.00 | 197,949.45 | 197,899.50 | Principal trade | Solicited | 12/18/2012 9:32:17 AM |
| Buy | BNNY | 5,000.00 | ANNIES INC | 35.80 | 500.00 | 49.95 | 0.00 | 179,051.55 | 179,001.60 | Principal trade | Solicited | 12/18/2012 9:35:03 AM |
| Sell | BNNY | (7,500.00) | ANNIES INC | 36.80 | 1,125.00 | 49.95 | 6.21 | (275,943.84) | 276,000.00 | Principal trade | Solicited | 12/18/2012 11:39:06 AM |
| Buy | BNNY | 2,500.00 | ANNIES INC | 36.07 | 200.00 | 49.95 | 0.00 | 90,415.66 | 90,165.71 | Over the Counter | Solicited | 12/18/2012 10:04:35 AM |
| Sell | LVS | (3,000.00) | LAS VEGAS SANDS CORP | 47.53 | 0.00 | 49.95 | 3.20 | (142,539.15) | 142,592.30 | Over the Counter | Solicited | 12/19/2012 3:48:36 PM |
| Buy | LVS | 3,000.00 | LAS VEGAS SANDS CORP | 47.59 | 1,050.00 | 49.95 | 0.00 | 142,816.95 | 142,767.00 | Principal trade | Solicited | 12/19/2012 9:42:13 AM |
| Sell | GNRC | (5,000.00) | GENERAC HOLDINGS INC | 34.12 | 500.00 | 49.95 | 3.84 | (170,546.21) | 170,600.00 | Principal trade | Solicited | 12/19/2012 2:01:40 PM |
| Buy | URBN | (2,000.00) | URBAN OUTFITTERS INC | 40.35 | 100.00 | 49.95 | 1.81 | (80,550.24) | 80,702.00 | Over the Counter | Solicited | 12/19/2012 2:01:50 PM |
| Sell | GRMN | (2,500.00) | GARMIN LTD | 42.24 | 0.00 | 49.95 | 2.37 | (105,547.46) | 105,599.78 | Over the Counter | Solicited | 12/19/2012 2:03:39 PM |
| Buy | GNRC | 5,000.00 | GENERAC HOLDINGS INC | 33.85 | 0.00 | 49.95 | 0.00 | 169,299.95 | 169,250.00 | Principal trade | Solicited | 12/19/2012 9:44:01 AM |
| Sell | NFLX | (1,000.00) | NETFLIX INC | 93.98 | 0.00 | 0.00 | 2.11 | (93,972.89) | 93,975.00 | Over the Counter | Solicited | 12/20/2012 11:42:41 AM |
| Sell | NFLX | (2,500.00) | NETFLIX INC | 92.44 | 1,000.00 | 49.95 | 5.20 | (231,057.05) | 231,112.20 | Principal trade | Solicited | 12/20/2012 9:45:01 AM |
| Buy | NFLX | 3,500.00 | NETFLIX INC | 93.62 | 0.00 | 49.95 | 0.00 | 327,719.60 | 327,669.65 | Principal trade | Solicited | 12/20/2012 2:21:42 PM |
| Buy | FSLR | 7,500.00 | FIRST SOLAR INC | 33.57 | 2,250.00 | 49.95 | 0.00 | 251,800.95 | 251,751.00 | Principal trade | Solicited | 1/3/2013 9:45:46 AM |
| Sell | FSLR | (7,500.00) | FIRST SOLAR INC | 34.35 | 1,500.00 | 49.95 | 5.81 | (257,593.62) | 257,649.38 | Principal trade | Solicited | 1/3/2013 2:11:07 PM |
| Buy | SCTY | 10,000.00 | SOLARCITY CORP | 14.20 | 1,000.00 | 49.95 | 0.00 | 142,056.95 | 142,007.00 | Principal trade | Solicited | 1/4/2013 9:40:47 AM |
| Sell | SCTY | (10,000.00) | SOLARCITY CORP | 14.38 | 1,000.00 | 49.95 | 3.25 | (143,732.75) | 143,785.95 | Principal trade | Solicited | 1/4/2013 3:51:05 PM |
| Buy | SPWR | 10,000.00 | SUNPOWER CORP | 8.60 | 0.00 | 49.95 | 0.00 | 86,020.55 | 85,970.60 | Over the Counter | Solicited | 1/4/2013 3:31:50 PM |

**Plaintiff Ex 1 - 89**

Ex F

EUGENE F BERNARDO
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4186

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | SPWR | (10,000.00) | SUNPOWER CORP | 8.64 | 800.00 | 49.95 | 1.96 | (86,376.39) | 86,428.30 | Principal trade | Solicited | 1/4/2013 9:39:51 AM |
| Sell | DDD | (1,500.00) | 3D SYSTEMS CORP DEL NEW | 60.65 | 0.00 | 49.95 | 2.04 | (90,918.66) | 90,970.65 | Principal trade | Solicited | 1/7/2013 4:13:15 PM |
| Buy | DDD | 2,500.00 | 3D SYSTEMS CORP DEL NEW | 61.22 | 1,000.00 | 49.95 | 0.00 | 153,110.20 | 153,060.25 | Principal trade | Solicited | 1/7/2013 9:46:33 AM |
| Sell | DDD | (1,000.00) | 3D SYSTEMS CORP DEL NEW | 61.14 | 0.00 | 49.95 | 1.37 | (61,089.68) | 61,141.00 | Over the Counter | Solicited | 1/8/2013 9:36:13 AM |
| Buy | SCTY | 10,000.00 | SOLARCITY CORP | 15.85 | 1,000.00 | 49.95 | 0.00 | 158,545.95 | 158,496.00 | Principal trade | Solicited | 1/9/2013 9:56:47 AM |
| Buy | QCOR | 5,000.00 | QUESTCOR PHARMACEUTICAL | 27.12 | 750.00 | 49.95 | 0.00 | 135,649.45 | 135,599.50 | Principal trade | Solicited | 1/9/2013 9:57:26 AM |
| Buy | URBN | 3,000.00 | URBAN OUTFITTERS INC | 42.85 | 750.00 | 49.95 | 0.00 | 128,599.95 | 128,550.00 | Principal trade | Solicited | 1/10/2013 9:45:52 AM |
| Sell | SCTY | (5,000.00) | SOLARCITY CORP | 15.25 | 0.00 | 49.95 | 1.71 | (76,198.84) | 76,250.50 | Over the Counter | Solicited | 1/10/2013 10:03:35 AM |
| Sell | QCOR | (2,500.00) | QUESTCOR PHARMACEUTICAL | 25.88 | 0.00 | 49.95 | 1.45 | (64,646.44) | 64,697.84 | Over the Counter | Solicited | 1/10/2013 10:31:07 AM |
| Sell | MCP | (10,000.00) | MOLYCORP INC DE | 8.09 | 0.00 | 49.95 | 1.82 | (80,850.23) | 80,902.00 | Over the Counter | Solicited | 1/10/2013 10:41:16 AM |
| Buy | JCP | 4,000.00 | PENNEY J C COMPANY INC | 18.18 | 100.00 | 49.95 | 0.00 | 72,759.78 | 72,709.83 | Over the Counter | Solicited | 1/11/2013 11:06:38 AM |
| Buy | MCP | 10,000.00 | MOLYCORP INC DE | 8.45 | 0.00 | 49.95 | 0.00 | 84,560.48 | 84,510.53 | Over the Counter | Solicited | 1/11/2013 11:04:34 AM |
| Sell | JCP | (4,000.00) | PENNEY J C COMPANY INC | 17.73 | 400.00 | 49.95 | 1.60 | (70,849.05) | 70,900.60 | Principal trade | Solicited | 1/11/2013 9:33:01 AM |
| Buy | RIMM | 10,000.00 | RESEARCH IN MOTION | 12.27 | 0.00 | 49.95 | 0.00 | 122,748.95 | 122,699.00 | Over the Counter | Solicited | 1/11/2013 11:43:05 AM |
| Sell | NTE | (20,000.00) | NAM TAI ELECTRONICS | 13.61 | 200.00 | 49.95 | 6.10 | (271,913.95) | 272,170.00 | Principal trade | Solicited | 1/14/2013 3:50:32 PM |
| Buy | NTE | 20,000.00 | NAM TAI ELECTRONICS | 13.06 | 1,400.00 | 49.95 | 0.00 | 261,319.95 | 261,270.00 | Principal trade | Solicited | 1/14/2013 3:51:05 PM |
| Sell | CLSN | (10,000.00) | CELSION CORP NEW | 9.06 | 600.00 | 49.95 | 2.05 | (90,548.41) | 90,600.41 | Principal trade | Solicited | 1/14/2013 3:38:16 PM |
| Sell | RIMM | (10,000.00) | RESEARCH IN MOTION | 14.57 | 1,500.00 | 49.95 | 3.30 | (145,596.75) | 145,650.00 | Principal trade | Solicited | 1/14/2013 9:42:43 AM |
| Buy | CLSN | 10,000.00 | CELSION CORP NEW | 8.66 | 500.00 | 49.95 | 0.00 | 86,634.95 | 86,585.00 | Principal trade | Solicited | 1/14/2013 10:27:58 AM |
| Sell | URBN | (3,000.00) | URBAN OUTFITTERS INC | 42.73 | 0.00 | 49.95 | 2.88 | (128,137.47) | 128,190.30 | Over the Counter | Solicited | 1/14/2013 9:48:20 AM |
| Buy | FIO | 5,000.00 | FUSION-IO INC | 21.10 | 1,000.00 | 49.95 | 0.00 | 105,549.95 | 105,500.00 | Principal trade | Solicited | 1/14/2013 9:32:16 AM |
| Sell | SCTY | (5,000.00) | SOLARCITY CORP | 13.42 | 0.00 | 49.95 | 1.51 | (67,065.54) | 67,117.00 | Over the Counter | Solicited | 1/15/2013 11:17:02 AM |
| Sell | FIO | (5,000.00) | FUSION-IO INC | 21.80 | 500.00 | 49.95 | 2.46 | (108,947.59) | 109,000.00 | Principal trade | Solicited | 1/16/2013 2:35:59 PM |
| Buy | RIMM | 5,000.00 | RESEARCH IN MOTION | 15.09 | 300.00 | 49.95 | 0.00 | 75,798.95 | 75,449.00 | Over the Counter | Solicited | 1/16/2013 9:43:51 AM |
| Buy | RIMM | 10,000.00 | RESEARCH IN MOTION | 14.92 | 500.00 | 49.95 | 0.00 | 149,249.91 | 149,199.96 | Principal trade | Solicited | 1/16/2013 9:33:38 AM |
| Buy | EBAY | 3,000.00 | EBAY INC | 54.56 | 0.00 | 49.95 | 0.00 | 163,729.78 | 163,679.83 | Over the Counter | Solicited | 1/17/2013 9:39:38 AM |
| Buy | ARNA | 15,000.00 | ARENA PHARMACEUTICALS | 10.63 | 600.00 | 49.95 | 0.00 | 159,499.95 | 159,450.00 | Principal trade | Solicited | 1/17/2013 10:11:44 AM |
| Sell | EBAY | (3,000.00) | EBAY INC | 54.31 | 0.00 | 49.95 | 3.65 | (162,876.70) | 162,930.30 | Principal trade | Solicited | 1/17/2013 3:18:13 PM |
| Sell | RIMM | (15,000.00) | RESEARCH IN MOTION | 15.62 | 1,500.00 | 49.95 | 5.29 | (234,180.26) | 234,235.50 | Principal trade | Solicited | 1/18/2013 9:57:53 AM |
| Buy | NCLH | 10,000.00 | NORWEGIAN CRUISE LINE | 25.02 | 0.00 | 49.95 | 0.00 | 250,295.95 | 250,246.00 | Principal trade | Solicited | 1/18/2013 11:04:32 AM |
| Sell | NCLH | (10,000.00) | NORWEGIAN CRUISE LINE | 25.00 | 0.00 | 49.95 | 5.60 | (249,928.45) | 249,984.00 | Principal trade | Solicited | 1/18/2013 3:17:19 PM |
| Buy | NCLH | 10,000.00 | NORWEGIAN CRUISE LINE | 25.69 | 0.00 | 49.95 | 0.00 | 256,980.40 | 256,930.45 | Over the Counter | Solicited | 1/22/2013 9:36:04 AM |
| Sell | ARNA | (10,000.00) | ARENA PHARMACEUTICALS | 8.79 | 0.00 | 49.95 | 1.97 | (87,848.08) | 87,900.00 | Over the Counter | Solicited | 1/22/2013 11:11:22 AM |
| Sell | FIO | (5,000.00) | FUSION-IO INC | 21.26 | 0.00 | 49.95 | 2.39 | (106,254.16) | 106,306.50 | Over the Counter | Solicited | 1/22/2013 3:11:37 PM |
| Buy | FIO | 10,000.00 | FUSION-IO INC | 21.45 | 0.00 | 49.95 | 0.00 | 214,580.57 | 214,530.62 | Over the Counter | Solicited | 1/22/2013 1:41:01 PM |
| Sell | FIO | (5,000.00) | FUSION-IO INC | 21.33 | 0.00 | 49.95 | 2.39 | (106,598.46) | 106,650.80 | Over the Counter | Solicited | 1/23/2013 10:34:29 AM |
| Buy | SODA | 1,500.00 | SODASTREAM INTL LTD | 51.12 | 300.00 | 49.95 | 0.00 | 76,725.90 | 76,675.95 | Principal trade | Solicited | 1/23/2013 9:50:50 AM |
| Buy | SODA | 2,500.00 | SODASTREAM INTL LTD | 51.52 | 750.00 | 0.00 | 0.00 | 128,803.25 | 128,803.25 | Principal trade | Solicited | 1/23/2013 10:06:28 AM |
| Sell | | (10,000.00) | DRYSHIPS INC | 80.74 | 100.00 | 49.95 | 0.00 | (8,103.22) | 8,074.00 | Principal trade | Solicited | 1/23/2013 3:44:20 PM |
| Sell | NCLH | (10,000.00) | NORWEGIAN CRUISE LINE | 27.29 | 1,000.00 | 49.95 | 6.14 | (272,808.77) | 272,864.86 | Over the Counter | Solicited | 1/23/2013 9:55:47 AM |
| Sell | | (15,000.00) | GENWORTH FINL INC | 116.66 | 100.00 | 49.95 | 0.00 | (17,937.80) | 17,498.75 | Principal trade | Solicited | 1/23/2013 3:59:09 PM |
| Sell | SODA | (4,000.00) | SODASTREAM INTL LTD | 51.17 | 100.00 | 49.95 | 4.59 | (204,525.86) | 204,680.40 | Over the Counter | Solicited | 1/24/2013 1:54:34 PM |
| Sell | | (15,000.00) | JONES GROUP INC | 102.76 | 0.00 | 49.95 | 0.00 | (15,747.30) | 15,413.40 | Principal trade | Solicited | 1/24/2013 12:31:31 PM |
| Buy | GMCR | 3,000.00 | GREEN MOUNTAIN COFFEE | 42.33 | 100.00 | 49.95 | 0.00 | 127,146.31 | 126,996.36 | Over the Counter | Solicited | 1/24/2013 9:41:11 AM |
| Buy | AMRN | 15,000.00 | AMARIN CORP PLC | 8.76 | 750.00 | 49.95 | 0.00 | 131,400.75 | 131,350.80 | Principal trade | Solicited | 1/24/2013 9:31:47 AM |
| Sell | GMCR | (3,000.00) | GREEN MOUNTAIN COFFEE | 43.47 | 450.00 | 49.95 | 2.94 | (130,357.54) | 130,410.43 | Principal trade | Solicited | 1/24/2013 1:53:25 PM |
| Buy | BFAM | 10,000.00 | BRIGHT HORIZONS FAMILY | 27.89 | 0.00 | 49.95 | 0.00 | 278,974.95 | 278,925.00 | Principal trade | Solicited | 1/25/2013 1:37:30 PM |
| Sell | BFAM | (10,000.00) | BRIGHT HORIZONS FAMILY | 28.03 | 0.00 | 49.95 | 6.28 | (280,259.77) | 280,316.00 | Principal trade | Solicited | 1/25/2013 3:27:03 PM |

Ex F

EUGENE F BERNARDO
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4186

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Buy | BFAM | 10,000.00 | BRIGHT HORIZONS FAMILY | 28.45 | 0.00 | 49.95 | 0.00 | 284,528.45 | 284,478.50 | Over the Counter | Solicited | 1/28/2013 9:54:15 AM |
| Sell | AMRN | (10,000.00) | AMARIN CORP PLC | 8.16 | 0.00 | 49.95 | 1.83 | (81,548.64) | 81,600.42 | Over the Counter | Solicited | 1/29/2013 10:28:48 AM |
| Buy | VMW | 3,000.00 | VMWARE INC CLASS A | 77.37 | 0.00 | 49.95 | 0.00 | 232,162.57 | 232,112.62 | Over the Counter | Solicited | 1/29/2013 9:36:46 AM |
| Sell | BFAM | (5,000.00) | BRIGHT HORIZONS FAMILY | 28.52 | 0.00 | 49.95 | 3.20 | (142,550.65) | 142,603.80 | Over the Counter | Solicited | 1/29/2013 1:20:51 PM |
| Buy | DDD | 4,000.00 | 3D SYSTEMS CORP DEL NEW | 63.20 | 0.00 | 49.95 | 0.00 | 252,849.95 | 252,800.00 | Over the Counter | Solicited | 1/29/2013 10:58:44 AM |
| Sell | VMW | (3,000.00) | VMWARE INC CLASS A | 78.90 | 300.00 | 49.95 | 5.31 | (236,644.74) | 236,700.00 | Principal trade | Solicited | 1/29/2013 10:51:40 AM |
| Buy | RIMM | 10,000.00 | RESEARCH IN MOTION | 16.25 | 100.00 | 49.95 | 0.00 | 162,672.25 | 162,522.30 | Over the Counter | Solicited | 1/30/2013 9:36:58 AM |
| Sell | AMRN | (5,000.00) | AMARIN CORP PLC | 8.16 | 0.00 | 49.95 | 0.92 | (40,749.63) | 40,800.50 | Over the Counter | Solicited | 1/30/2013 11:33:54 AM |
| Buy | SRPT | 5,000.00 | SAREPTA THERAPEUTICS INC | 28.87 | 0.00 | 49.95 | 0.00 | 144,397.22 | 144,347.27 | Over the Counter | Solicited | 1/30/2013 10:53:08 AM |
| Buy | RIMM | (3,000.00) | RESEARCH IN MOTION | 14.17 | 0.00 | 0.00 | 0.96 | (42,509.34) | 42,510.30 | Over the Counter | Solicited | 1/30/2013 3:19:18 PM |
| Buy | SRPT | 5,000.00 | SAREPTA THERAPEUTICS INC | 28.99 | 0.00 | 0.00 | 0.00 | 144,943.72 | 144,943.72 | Over the Counter | Solicited | 1/30/2013 10:59:20 AM |
| Sell | BFAM | (5,000.00) | BRIGHT HORIZONS FAMILY | 28.76 | 100.00 | 49.95 | 3.23 | (143,664.47) | 143,817.65 | Over the Counter | Solicited | 1/30/2013 9:58:36 AM |
| Buy | SRPT | (5,000.00) | SAREPTA THERAPEUTICS INC | 27.36 | 0.00 | 49.95 | 3.07 | (136,749.98) | 136,803.00 | Over the Counter | Solicited | 1/30/2013 3:21:33 PM |
| Sell | DDD | (4,000.00) | 3D SYSTEMS CORP DEL NEW | 61.68 | 0.00 | 49.95 | 5.53 | (246,668.52) | 246,724.00 | Over the Counter | Solicited | 1/30/2013 10:39:43 AM |
| Sell | RIMM | (5,000.00) | RESEARCH IN MOTION | 15.30 | 0.00 | 49.95 | 1.72 | (76,448.83) | 76,500.50 | Over the Counter | Solicited | 1/30/2013 10:37:20 AM |
| Buy | SRPT | 5,000.00 | SAREPTA THERAPEUTICS INC | 28.75 | 100.00 | 49.95 | 0.00 | 143,895.24 | 143,745.29 | Over the Counter | Solicited | 1/30/2013 9:57:55 AM |
| Buy | TPH | 5,000.00 | TRI POINTE HOMES INC | 19.47 | 0.00 | 49.95 | 0.00 | 97,375.45 | 97,325.50 | Principal trade | Solicited | 1/31/2013 10:23:56 AM |
| Buy | TPH | 5,000.00 | TRI POINTE HOMES INC | 19.89 | 0.00 | 49.95 | 0.00 | 99,495.09 | 99,445.14 | Principal trade | Solicited | 1/31/2013 10:27:32 AM |
| Sell | TPH | (5,000.00) | TRI POINTE HOMES INC | 19.00 | 0.00 | 49.95 | 2.13 | (94,947.92) | 95,000.00 | Principal trade | Solicited | 1/31/2013 3:07:52 PM |
| Sell | RIMM | (2,000.00) | RESEARCH IN MOTION | 12.72 | 0.00 | 49.95 | 0.57 | (25,389.68) | 25,440.20 | Over the Counter | Solicited | 1/31/2013 4:08:10 AM |
| Sell | QCOR | (2,500.00) | QUESTCOR PHARMACEUTICAL | 25.23 | 0.00 | 49.95 | 1.42 | (63,032.47) | 63,083.84 | Over the Counter | Solicited | 1/31/2013 11:40:49 AM |
| Sell | TPH | (5,000.00) | TRI POINTE HOMES INC | 18.75 | 0.00 | 49.95 | 2.11 | (93,709.94) | 93,762.00 | Over the Counter | Solicited | 2/1/2013 10:34:12 AM |
| Sell | QIHU | (10,000.00) | QIHOO 360 TECHNOLOGY | 30.22 | 99.00 | 49.95 | 6.77 | (302,050.28) | 302,206.00 | Principal trade | Solicited | 2/1/2013 3:59:44 PM |
| Buy | SRPT | 10,000.00 | SAREPTA THERAPEUTICS INC | 27.60 | 0.00 | 49.95 | 0.00 | 276,049.95 | 276,000.00 | Over the Counter | Solicited | 2/1/2013 9:45:53 AM |
| Sell | ARNA | (5,000.00) | ARENA PHARMACEUTICALS | 8.59 | 0.00 | 49.95 | 0.97 | (42,899.08) | 42,950.00 | Over the Counter | Solicited | 2/1/2013 3:29:56 PM |
| Buy | QIHU | 10,000.00 | QIHOO 360 TECHNOLOGY | 29.84 | 0.00 | 49.95 | 0.00 | 298,435.45 | 298,385.50 | Principal trade | Solicited | 2/1/2013 3:59:18 PM |
| Buy | MJN | 500.00 | MEAD JOHNSON NUTRITION | 78.63 | 1,000.00 | 49.95 | 0.00 | 39,365.95 | 39,316.00 | Principal trade | Solicited | 2/5/2013 11:10:33 AM |
| Sell | MJN | (100.00) | MEAD JOHNSON NUTRITION | 76.14 | 0.00 | 49.95 | 0.18 | (7,563.88) | 7,614.01 | Principal trade | Solicited | 2/5/2013 3:59:25 PM |
| Buy | SRPT | (1,000.00) | SAREPTA THERAPEUTICS INC | 27.58 | 0.00 | 0.00 | 0.62 | (27,582.88) | 27,583.50 | Over the Counter | Solicited | 2/6/2013 1:27:18 PM |
| Sell | SRPT | (9,000.00) | SAREPTA THERAPEUTICS INC | 27.61 | 0.00 | 49.95 | 5.57 | (248,462.49) | 248,518.01 | Over the Counter | Solicited | 2/6/2013 1:26:30 PM |
| Buy | XONE | 10,000.00 | EXONE COMPANY | 24.05 | 0.00 | 49.95 | 0.00 | 240,579.95 | 240,530.00 | Principal trade | Solicited | 2/7/2013 11:32:42 AM |
| Sell | XONE | (15,000.00) | EXONE COMPANY | 26.50 | 3,750.00 | 49.95 | 8.99 | (397,462.06) | 397,521.00 | Principal trade | Solicited | 2/7/2013 4:06:01 PM |
| Buy | XONE | 5,000.00 | EXONE COMPANY | 25.65 | 0.00 | 49.95 | 0.00 | 128,302.26 | 128,252.31 | Principal trade | Solicited | 2/7/2013 10:36:18 AM |
| Sell | SRPT | (5,000.00) | SAREPTA THERAPEUTICS INC | 28.22 | 0.00 | 0.00 | 3.17 | (141,097.33) | 141,100.50 | Over the Counter | Solicited | 2/7/2013 3:33:03 PM |
| Sell | SRPT | (5,000.00) | SAREPTA THERAPEUTICS INC | 27.52 | 0.00 | 49.95 | 3.09 | (137,568.96) | 137,622.00 | Over the Counter | Solicited | 2/7/2013 10:14:33 AM |
| Sell | DMND | (10,000.00) | DIAMOND FOODS INC | 16.10 | 300.00 | 49.95 | 3.61 | (160,646.44) | 161,000.00 | Over the Counter | Solicited | 2/11/2013 1:00:10 PM |
| Buy | DMND | 10,000.00 | DIAMOND FOODS INC | 15.71 | 1,000.00 | 49.95 | 0.00 | 157,197.95 | 157,148.00 | Principal trade | Solicited | 2/11/2013 10:17:48 AM |
| Sell | SCTY | (12,500.00) | SOLARCITY CORP | 17.97 | 0.00 | 49.95 | 5.04 | (224,586.26) | 224,641.25 | Principal trade | Solicited | 2/12/2013 3:50:33 PM |
| Buy | XONE | (8,000.00) | EXONE COMPANY | 28.15 | 0.00 | 49.95 | 5.05 | (225,182.60) | 225,237.60 | Principal trade | Solicited | 2/12/2013 4:21:57 PM |
| Buy | XONE | 8,000.00 | EXONE COMPANY | 27.60 | 800.00 | 49.95 | 0.00 | 220,849.95 | 220,800.00 | Principal trade | Solicited | 2/12/2013 4:21:40 PM |
| Buy | SCTY | 12,500.00 | SOLARCITY CORP | 17.92 | 1,250.00 | 49.95 | 0.00 | 223,998.70 | 223,948.75 | Principal trade | Solicited | 2/12/2013 11:45:46 AM |
| Buy | XONE | 5,000.00 | EXONE COMPANY | 28.87 | 0.00 | 49.95 | 0.00 | 144,419.14 | 144,369.19 | Over the Counter | Solicited | 2/13/2013 10:26:46 AM |
| Buy | XONE | 10,000.00 | EXONE COMPANY | 29.50 | 2,000.00 | 0.00 | 0.00 | 295,049.00 | 295,049.00 | Principal trade | Solicited | 2/13/2013 11:17:55 AM |
| Sell | AAMRQ | (100,000.00) | AMR CORP | 2.20 | 0.00 | 49.95 | 4.93 | (219,945.12) | 220,000.00 | Principal trade | Solicited | 2/14/2013 3:52:05 PM |
| Buy | AAMRQ | 100,000.00 | AMR CORP | 2.19 | 1,000.00 | 49.95 | 0.00 | 219,399.95 | 219,350.00 | Principal trade | Solicited | 2/14/2013 3:51:41 PM |
| Sell | XOOM | (10,000.00) | XOOM CORP | 22.70 | 100.00 | 49.95 | 5.09 | (226,847.96) | 227,003.00 | Principal trade | Solicited | 2/15/2013 2:26:02 PM |
| Buy | XOOM | 10,000.00 | XOOM CORP | 21.93 | 0.00 | 49.95 | 0.00 | 219,319.95 | 219,270.00 | Principal trade | Solicited | 2/15/2013 10:51:13 AM |
| Buy | SODA | 3,000.00 | SODASTREAM INTL LTD | 51.49 | 0.00 | 49.95 | 0.00 | 154,519.65 | 154,469.70 | Principal trade | Solicited | 2/20/2013 10:56:36 AM |

Ex F

EUGENE F BERNARDO
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4186

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Sell | SODA | (2,000.00) | SODASTREAM INTL LTD | 48.87 | 0.00 | 49.95 | 2.19 | (97,688.00) | 97,740.14 | Over the Counter | Solicited | 2/20/2013  10:55:06 AM |
| Sell | SPWR | (10,000.00) | SUNPOWER CORP | 12.74 | 1,000.00 | 49.95 | 2.88 | (127,326.17) | 127,379.00 | Principal trade | Solicited | 2/22/2013  10:28:33 AM |
| Buy | SPWR | 10,000.00 | SUNPOWER CORP | 12.54 | 0.00 | 49.95 | 0.00 | 125,423.67 | 125,373.72 | Over the Counter | Solicited | 2/22/2013  9:50:27 AM |
| Buy | GOOG | 100.00 | GOOGLE INC CL A | 805.20 | 0.00 | 49.95 | 0.00 | 80,569.95 | 80,520.00 | Over the Counter | Solicited | 2/25/2013  10:23:35 AM |
| Buy | QCOM | 500.00 | QUALCOMM INC | 66.20 | 0.00 | 49.95 | 0.00 | 33,149.95 | 33,100.00 | Over the Counter | Solicited | 2/25/2013  10:26:02 AM |
| Sell | XONE | (10,000.00) | EXONE COMPANY | 26.55 | 0.00 | 49.95 | 5.95 | (265,445.10) | 265,501.00 | Principal trade | Solicited | 2/25/2013  12:01:45 PM |
| Sell | XONE | (7,500.00) | EXONE COMPANY | 25.30 | 0.00 | 0.00 | 4.26 | (189,745.74) | 189,750.00 | Over the Counter | Solicited | 2/25/2013  9:58:44 AM |
| Buy | XONE | 10,000.00 | EXONE COMPANY | 27.81 | 0.00 | 49.95 | 0.00 | 278,148.95 | 278,099.00 | Principal trade | Solicited | 2/25/2013  12:01:31 PM |
| Buy | XONE | (7,500.00) | EXONE COMPANY | 25.31 | 0.00 | 49.95 | 4.26 | (189,775.45) | 189,829.66 | Over the Counter | Solicited | 2/25/2013  9:50:29 AM |
| Sell | SODA | (1,000.00) | SODASTREAM INTL LTD | 46.63 | 0.00 | 49.95 | 1.05 | (46,579.10) | 46,630.10 | Over the Counter | Solicited | 2/25/2013  10:21:45 AM |
| Buy | QCOM | 500.00 | QUALCOMM INC | 66.00 | 0.00 | 0.00 | 0.00 | 32,999.90 | 32,999.90 | Over the Counter | Solicited | 2/25/2013  11:48:14 AM |
| Buy | AAPL | 1,000.00 | APPLE INC | 444.00 | 99.00 | 49.95 | 0.00 | 444,148.95 | 444,000.00 | Principal trade | Solicited | 2/26/2013  3:00:37 PM |
| Buy | GOOG | 450.00 | GOOGLE INC CL A | 786.00 | 0.00 | 49.95 | 0.00 | 353,749.95 | 353,700.00 | Principal trade | Solicited | 2/26/2013  1:19:02 PM |
| Buy | GOOG | 450.00 | GOOGLE INC CL A | 786.00 | 0.00 | 0.00 | 0.00 | 353,700.00 | 353,700.00 | Principal trade | Solicited | 2/26/2013  1:19:32 PM |
| Sell | GOOG | (500.00) | GOOGLE INC CL A | 790.10 | 0.00 | 49.95 | 8.85 | (395,038.75) | 395,047.60 | Principal trade | Solicited | 2/26/2013  2:11:37 PM |
| Buy | GS | 2,000.00 | GOLDMAN SACHS GROUP INC | 148.39 | 0.00 | 49.95 | 0.00 | 296,828.35 | 296,778.40 | Principal trade | Solicited | 2/26/2013  11:26:30 AM |
| Sell | AAPL | (1,000.00) | APPLE INC | 446.07 | 99.00 | 49.95 | 10.00 | (445,911.15) | 446,070.10 | Principal trade | Solicited | 2/26/2013  3:01:29 PM |
| Sell | GS | (2,000.00) | GOLDMAN SACHS GROUP INC | 149.00 | 0.00 | 49.95 | 6.68 | (297,943.37) | 298,000.00 | Principal trade | Solicited | 2/26/2013  11:26:55 AM |
| Buy | GOOG | (500.00) | GOOGLE INC CL A | 790.10 | 0.00 | 49.95 | 8.85 | (394,988.80) | 395,047.60 | Principal trade | Solicited | 2/26/2013  2:11:03 PM |
| Buy | UNXL | 10,000.00 | UNI-PIXEL INC NEW | 23.50 | 0.00 | 0.00 | 0.00 | 235,027.92 | 235,027.92 | Principal trade | Solicited | 2/27/2013  4:15:04 PM |
| Buy | AAPL | 967.00 | APPLE INC | 448.00 | 0.00 | 49.95 | 0.00 | 433,265.95 | 433,216.00 | Principal trade | Solicited | 2/27/2013  2:54:43 PM |
| Sell | AAPL | (1,000.00) | APPLE INC | 448.12 | 0.00 | 0.00 | 10.04 | (448,110.06) | 448,120.10 | Principal trade | Solicited | 2/27/2013  3:45:07 PM |
| Buy | AMZN | (750.00) | AMAZON.COM INC | 257.14 | 0.00 | 49.95 | 4.32 | (192,797.28) | 192,851.55 | Principal trade | Solicited | 2/27/2013  2:41:28 PM |
| Buy | UNXL | 20,000.00 | UNI-PIXEL INC NEW | 23.50 | 0.00 | 0.00 | 0.00 | 470,055.84 | 470,055.84 | Principal trade | Solicited | 2/27/2013  4:15:49 PM |
| Buy | AAPL | (967.00) | APPLE INC | 449.50 | 0.00 | 49.95 | 9.74 | (434,606.81) | 434,666.50 | Principal trade | Solicited | 2/27/2013  2:55:18 PM |
| Buy | AMZN | 750.00 | AMAZON.COM INC | 264.23 | 0.00 | 0.00 | 0.00 | 198,223.73 | 198,173.78 | Principal trade | Solicited | 2/27/2013  2:41:58 PM |
| Sell | UNXL | (20,000.00) | UNI-PIXEL INC NEW | 22.56 | 0.00 | 49.95 | 10.11 | (451,094.20) | 451,154.26 | Principal trade | Solicited | 2/27/2013  4:19:20 PM |
| Buy | UNXL | 20,000.00 | UNI-PIXEL INC NEW | 23.50 | 0.00 | 0.00 | 0.00 | 470,055.84 | 470,055.84 | Principal trade | Solicited | 2/27/2013  4:16:54 PM |
| Sell | UNXL | (20,000.00) | UNI-PIXEL INC NEW | 22.56 | 0.00 | 0.00 | 10.11 | (451,144.15) | 451,154.26 | Principal trade | Solicited | 2/27/2013  4:20:04 PM |
| Buy | UNXL | 10,000.00 | UNI-PIXEL INC NEW | 23.50 | 0.00 | 49.95 | 0.00 | 235,077.87 | 235,027.92 | Principal trade | Solicited | 2/27/2013  4:14:01 PM |
| Buy | UNXL | (5,510.00) | UNI-PIXEL INC NEW | 22.56 | 0.00 | 0.00 | 2.79 | (124,290.21) | 124,293.00 | Principal trade | Solicited | 2/27/2013  4:20:49 PM |
| Buy | AAPL | 1,000.00 | APPLE INC | 449.00 | 0.00 | 0.00 | 0.00 | 449,000.00 | 449,000.00 | Principal trade | Solicited | 2/27/2013  3:44:46 PM |
| Buy | P GOOG 2013-03-16 800.000 | 30.00 | PUT GOOGLE INC CLASS A | 9.70 | 99.00 | 49.95 | 0.00 | 29,248.95 | 29,100.00 | BATS EXCHANGE | Solicited | 2/28/2013  10:14:30 AM |
| Buy | UNXL | 20,000.00 | UNI-PIXEL INC NEW | 22.56 | 0.00 | 0.00 | (10.11) | 451,144.15 | 451,154.26 | Principal trade | Solicited | 2/27/2013  4:20:04 PM |
| Sell | JCP | (15,000.00) | PENNEY J C COMPANY INC | 17.51 | 750.00 | 0.00 | 5.91 | (262,665.09) | 262,671.00 | Principal trade | Solicited | 2/28/2013  12:03:23 PM |
| Sell | UNXL | (5,000.00) | UNI-PIXEL INC NEW | 24.50 | 0.00 | 0.00 | 2.75 | (122,497.25) | 122,500.00 | Over the Counter | Solicited | 2/28/2013  2:17:25 PM |
| Buy | CWH | 10,000.00 | COMMONWEALTH REIT          * | 21.80 | 0.00 | 49.95 | 0.00 | 218,049.95 | 218,000.00 | Principal trade | Solicited | 2/28/2013  1:34:09 PM |
| Sell | JCP | (15,000.00) | PENNEY J C COMPANY INC | 17.51 | 750.00 | 49.95 | 5.91 | (262,615.14) | 262,671.00 | Principal trade | Solicited | 2/28/2013  12:02:54 PM |
| Buy | JCP | 15,000.00 | PENNEY J C COMPANY INC | 17.08 | 0.00 | 0.00 | 0.00 | 256,161.00 | 256,161.00 | Principal trade | Solicited | 2/28/2013  12:02:26 PM |
| Sell | UNXL | (20,000.00) | UNI-PIXEL INC NEW | 23.50 | 0.00 | 0.00 | 0.00 | 470,055.84 | 470,055.84 | Principal trade | Solicited | 2/27/2013  4:16:54 PM |
| Buy | UNXL | (10,000.00) | UNI-PIXEL INC NEW | 23.50 | 0.00 | (49.95) | 0.00 | (235,077.87) | 235,027.92 | Principal trade | Solicited | 2/27/2013  4:14:01 PM |
| Buy | P DDD 2013-03-16 40.000 | 100.00 | PUT 3D SYSTEMS CORP | 4.00 | 0.00 | 49.95 | 0.00 | 40,049.95 | 40,000.00 | Philadelphia Stock Exchange | Solicited | 2/28/2013  10:57:15 AM |
| Sell | UNXL | (20,000.00) | UNI-PIXEL INC NEW | 23.50 | 0.00 | 49.95 | 0.00 | (470,055.84) | 470,055.84 | Principal trade | Solicited | 2/27/2013  4:15:49 PM |
| Buy | JCP | 15,000.00 | PENNEY J C COMPANY INC | 17.08 | 0.00 | 49.95 | 0.00 | 256,210.95 | 256,161.00 | Principal trade | Solicited | 2/28/2013  12:01:50 PM |
| Buy | UNXL | 5,510.00 | UNI-PIXEL INC NEW | 22.56 | 0.00 | 0.00 | (2.79) | 124,290.21 | 124,293.00 | Principal trade | Solicited | 2/27/2013  4:20:49 PM |
| Buy | CWH | (10,000.00) | COMMONWEALTH REIT          * | 22.64 | 500.00 | 49.95 | 5.09 | (226,347.96) | 226,403.00 | Principal trade | Solicited | 2/28/2013  1:34:36 PM |
| Buy | UNXL | 20,000.00 | UNI-PIXEL INC NEW | 22.56 | 0.00 | (49.95) | (10.11) | 451,094.20 | 451,154.26 | Principal trade | Solicited | 2/27/2013  4:19:20 PM |
| Sell | UNXL | (5,000.00) | UNI-PIXEL INC NEW | 24.00 | 0.00 | 49.95 | 2.69 | (119,947.36) | 120,000.00 | Over the Counter | Solicited | 2/28/2013  1:46:55 PM |

Plaintiff Ex 1 - 92

EUGENE F BERNARDO
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4186

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | JCP | 15,000.00 | PENNEY J C COMPANY INC | 17.51 | (750.00) | 0.00 | (5.91) | 262,665.09 | 262,671.00 | Principal trade | Solicited | 2/28/2013 12:03:23 PM |
| Buy | NTAP | 7,500.00 | NETAPP INC | 33.99 | 0.00 | 0.00 | 0.00 | 254,928.00 | 254,928.00 | Principal trade | Solicited | 3/1/2013 3:29:03 PM |
| Sell | P ISRG 2013-03-16 550.000 | (20.00) | PUT INTUITIVE SURGICAL | 12.00 | 0.00 | 49.95 | 0.54 | (23,949.51) | 24,000.00 | Philadelphia Stock Exchange | Solicited | 3/1/2013 11:45:00 AM |
| Sell | JCP | (15,000.00) | PENNEY J C COMPANY INC | 17.08 | 0.00 | 0.00 | 0.00 | (256,161.00) | 256,161.00 | Principal trade | Solicited | 2/28/2013 12:02:26 PM |
| Buy | JCP | 1,800.00 | PENNEY J C COMPANY INC | 17.08 | 0.00 | 0.00 | 0.00 | 30,739.32 | 30,739.32 | Principal trade | Solicited | 3/1/2013 12:02:26 PM |
| Buy | NTAP | 7,500.00 | NETAPP INC | 33.99 | 0.00 | 49.95 | 0.00 | 254,977.95 | 254,928.00 | Principal trade | Solicited | 3/1/2013 3:27:36 PM |
| Sell | P GOOG 2013-03-16 800.000 | (3.00) | PUT GOOGLE INC CLASS A | 12.00 | 9.90 | 49.95 | 0.09 | (3,540.06) | 3,600.00 | BATS EXCHANGE | Unsolicited | 3/1/2013 9:58:30 AM |
| Sell | NTAP | (7,500.00) | NETAPP INC | 34.10 | 50.00 | 0.00 | 5.73 | (255,701.02) | 255,756.75 | Principal trade | Solicited | 3/1/2013 3:29:15 PM |
| Buy | P ISRG 2013-03-16 550.000 | 50.00 | PUT INTUITIVE SURGICAL | 14.50 | 0.00 | 49.95 | 0.00 | 72,648.95 | 72,500.00 | Philadelphia Stock Exchange | Solicited | 3/1/2013 9:38:38 AM |
| Sell | NTAP | (7,500.00) | NETAPP INC | 34.10 | 49.00 | 49.95 | 5.73 | (255,652.07) | 255,756.75 | Principal trade | Solicited | 3/1/2013 3:28:08 PM |
| Buy | JCP | 1,800.00 | PENNEY J C COMPANY INC | 17.51 | 90.00 | 0.00 | 0.71 | (31,519.81) | 31,520.52 | Principal trade | Solicited | 3/1/2013 12:03:23 PM |
| Sell | C AAPL 2013-03-16 425.000 | (50.00) | CALL APPLE INC | 8.85 | 0.00 | 49.95 | 1.00 | (44,209.05) | 44,260.00 | Chicago Board of Options Exchange | Solicited | 3/4/2013 12:30:59 PM |
| Sell | P DDD 2013-03-16 40.000 | (100.00) | PUT 3D SYSTEMS CORP | 3.60 | 0.00 | 49.95 | 0.81 | (35,949.24) | 36,000.00 | Philadelphia Stock Exchange | Solicited | 3/4/2013 9:38:31 AM |
| Buy | ISRG | 375.00 | INTUITIVE SURGICAL INC | 532.77 | 99.00 | 49.95 | 0.00 | 199,937.81 | 199,788.86 | Principal trade | Solicited | 3/4/2013 2:07:11 PM |
| Buy | ISRG | 375.00 | INTUITIVE SURGICAL INC | 532.77 | 0.00 | 49.95 | 0.00 | 199,838.81 | 199,788.86 | Principal trade | Solicited | 3/4/2013 2:07:29 PM |
| Buy | PANW | 5,000.00 | PALO ALTO NETWORKS INC | 55.60 | 0.00 | 49.95 | 0.00 | 278,037.95 | 277,988.00 | Principal trade | Solicited | 3/4/2013 2:21:23 PM |
| Buy | PANW | (5,000.00) | PALO ALTO NETWORKS INC | 55.20 | 0.00 | 49.95 | 6.19 | (275,943.86) | 276,000.00 | Principal trade | Solicited | 3/4/2013 2:21:37 PM |
| Sell | P ISRG 2013-03-16 550.000 | (30.00) | PUT INTUITIVE SURGICAL | 15.50 | 99.00 | 49.95 | 0.00 | (46,350.00) | 46,500.00 | Chicago Board of Options Exchange | Solicited | 3/4/2013 11:37:26 AM |
| Buy | DDD | 5,000.00 | 3D SYSTEMS CORP DEL NEW | 36.43 | 0.00 | 49.95 | 1.05 | 182,209.45 | 182,159.50 | Principal trade | Solicited | 3/4/2013 3:42:01 PM |
| Buy | C AAPL 2013-03-16 425.000 | 50.00 | CALL APPLE INC | 11.12 | 99.00 | 49.95 | 0.00 | 55,748.95 | 55,600.00 | American Stock Exchange | Solicited | 3/4/2013 10:03:06 AM |
| Sell | ISRG | (375.00) | INTUITIVE SURGICAL INC | 537.15 | 0.00 | 49.95 | 4.52 | (201,375.32) | 201,429.79 | Principal trade | Solicited | 3/4/2013 2:07:56 PM |
| Sell | ISRG | (375.00) | INTUITIVE SURGICAL INC | 537.15 | 0.00 | 49.95 | 4.52 | (201,425.27) | 201,429.79 | Principal trade | Solicited | 3/4/2013 2:08:12 PM |
| Buy | C AAPL 2013-03-16 425.000 | 50.00 | CALL APPLE INC | 10.25 | 99.00 | 49.95 | 0.00 | 51,325.00 | 51,226.00 | American Stock Exchange | Solicited | 3/4/2013 10:31:44 AM |
| Buy | P NFLX 2013-03-16 180.000 | 50.00 | PUT NETFLIX INC | 5.95 | 0.00 | 49.95 | 0.00 | 29,803.45 | 29,753.50 | Chicago Board of Options Exchange | Solicited | 3/5/2013 3:31:29 PM |
| Sell | ISRG | (375.00) | INTUITIVE SURGICAL INC | 522.25 | 0.00 | 0.00 | 4.39 | (195,839.36) | 195,843.75 | Principal trade | Solicited | 3/5/2013 3:38:47 PM |
| Sell | ISRG | (375.00) | INTUITIVE SURGICAL INC | 522.25 | 0.00 | 49.95 | 4.39 | (195,789.41) | 195,843.75 | Principal trade | Solicited | 3/5/2013 3:38:18 PM |
| Sell | DDD | (2,500.00) | 3D SYSTEMS CORP DEL NEW | 34.42 | 0.00 | 49.95 | 1.93 | (85,999.86) | 86,051.74 | Over the Counter | Solicited | 3/5/2013 3:49:44 PM |
| Buy | ISRG | 375.00 | INTUITIVE SURGICAL INC | 521.59 | 0.00 | 0.00 | 0.00 | 195,644.36 | 195,594.41 | Principal trade | Solicited | 3/5/2013 3:38:06 PM |
| Buy | P GOOG 2013-03-16 835.000 | 10.00 | PUT GOOGLE INC CLASS A | 9.99 | 0.00 | 49.95 | 0.00 | 10,039.95 | 9,990.00 | American Stock Exchange | Solicited | 3/5/2013 10:18:21 AM |
| Sell | DDD | (10,000.00) | 3D SYSTEMS CORP DEL NEW | 34.53 | 0.00 | 49.95 | 7.74 | (345,286.31) | 345,344.00 | Over the Counter | Solicited | 3/5/2013 11:37:33 AM |
| Buy | DDD | 10,000.00 | 3D SYSTEMS CORP DEL NEW | 34.40 | 0.00 | 49.95 | 0.00 | 344,044.95 | 343,995.00 | Principal trade | Solicited | 3/5/2013 11:37:17 AM |
| Buy | ISRG | 375.00 | INTUITIVE SURGICAL INC | 521.59 | 0.00 | 0.00 | 0.00 | 195,594.41 | 195,594.41 | Principal trade | Solicited | 3/5/2013 3:38:35 PM |
| Sell | C AAPL 2013-03-16 440.000 | (50.00) | CALL APPLE INC | 3.20 | 0.00 | 49.95 | 0.36 | (15,949.69) | 16,000.00 | Philadelphia Stock Exchange | Solicited | 3/6/2013 3:54:06 PM |
| Buy | GDX | 6,500.00 | MARKET VECTORS | 36.55 | 0.00 | 49.95 | 0.00 | 237,624.95 | 237,575.00 | Principal trade | Solicited | 3/6/2013 3:40:16 PM |
| Sell | GDX | (6,500.00) | MARKET VECTORS | 36.84 | 0.00 | 49.95 | 5.37 | (239,407.28) | 239,462.60 | Principal trade | Solicited | 3/6/2013 3:40:39 PM |
| Sell | DDD | (7,500.00) | 3D SYSTEMS CORP DEL NEW | 32.63 | 0.00 | 49.95 | 5.55 | (244,681.76) | 244,737.20 | Over the Counter | Solicited | 3/6/2013 3:32:09 PM |
| Buy | P DDD 2013-03-16 32.000 | 149.00 | PUT 3D SYSTEMS CORP | 1.30 | 0.00 | 49.95 | 0.00 | 19,419.95 | 19,370.00 | Philadelphia Stock Exchange | Solicited | 3/6/2013 12:00:31 PM |
| Buy | DDD | 7,500.00 | 3D SYSTEMS CORP DEL NEW | 33.20 | 0.00 | 49.95 | 0.00 | 249,016.20 | 248,966.25 | Principal trade | Solicited | 3/6/2013 2:37:40 PM |
| Sell | C QCOM 2013-03-16 65.000 | (10.00) | CALL QUALCOMM INC | 1.89 | 0.00 | 49.95 | 0.05 | (1,840.00) | 1,890.00 | Philadelphia Stock Exchange | Solicited | 3/6/2013 3:56:36 PM |
| Buy | P GOOG 2013-03-16 835.000 | (10.00) | PUT GOOGLE INC CLASS A | 9.10 | 0.00 | 49.95 | 0.21 | (9,049.84) | 9,100.00 | Philadelphia Stock Exchange | Solicited | 3/7/2013 9:30:00 AM |
| Buy | C QCOM 2013-03-16 65.000 | 10.00 | CALL QUALCOMM INC | 2.15 | 99.00 | 49.95 | 0.00 | 2,298.95 | 2,150.00 | American Stock Exchange | Solicited | 3/7/2013 9:31:33 AM |
| Buy | DDD | (1,500.00) | 3D SYSTEMS CORP DEL NEW | 31.95 | 10.00 | 49.95 | 1.08 | (47,869.60) | 47,930.63 | Over the Counter | Solicited | 3/7/2013 9:32:23 AM |
| Sell | P NFLX 2013-03-16 180.000 | (50.00) | PUT NETFLIX INC | 5.50 | 550.00 | 49.95 | 0.62 | (26,899.43) | 27,500.00 | Philadelphia Stock Exchange | Solicited | 3/7/2013 9:30:06 AM |
| Buy | P GOOG 2013-03-16 800.000 | (27.00) | PUT GOOGLE INC CLASS A | 1.50 | 0.00 | 49.95 | 0.10 | (3,999.95) | 4,050.00 | Philadelphia Stock Exchange | Solicited | 3/7/2013 9:30:00 AM |
| Sell | C AAPL 2013-03-16 425.000 | (50.00) | CALL APPLE INC | 7.45 | 0.00 | 49.95 | 0.84 | (37,211.21) | 37,262.00 | Philadelphia Stock Exchange | Solicited | 3/7/2013 9:35:34 AM |
| Buy | PETM | 500.00 | PETSMART INC | 62.17 | 0.00 | 49.95 | 0.00 | 31,134.90 | 31,084.95 | Over the Counter | Solicited | 3/7/2013 10:12:50 AM |
| Buy | JPM | 1,000.00 | JPMORGAN CHASE & | 50.48 | 0.00 | 49.95 | 0.00 | 50,526.93 | 50,476.98 | Over the Counter | Solicited | 3/7/2013 10:13:15 AM |
| Sell | P DDD 2013-03-16 32.000 | (149.00) | PUT 3D SYSTEMS CORP | 1.26 | 0.00 | 49.95 | 0.43 | (18,754.62) | 18,805.00 | Pacific Stock Exchange | Solicited | 3/7/2013 9:31:21 AM |

**Ex F**

EUGENE F BERNARDO
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4186

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | C AAPL 2013-03-16 440.000 | 50.00 | CALL APPLE INC | 2.71 | 0.00 | 0.00 | 0.00 | 13,547.00 | 13,547.00 | Chicago Board of Options Exchange | Solicited | 3/7/2013 9:35:58 AM |
| Sell | C AAPL 2013-03-16 440.000 | (50.00) | CALL APPLE INC | 2.84 | 100.00 | 49.95 | 0.32 | (14,049.73) | 14,200.00 | Philadelphia Stock Exchange | Solicited | 3/7/2013 9:30:51 AM |
| Buy | C AAPL 2013-03-16 440.000 | 50.00 | CALL APPLE INC | 3.10 | 0.00 | 49.95 | 0.00 | 15,549.95 | 15,500.00 | Chicago Board of Options Exchange | Solicited | 3/7/2013 9:30:02 AM |
| Buy | C QCOM 2013-03-16 65.000 | 10.00 | CALL QUALCOMM INC | 2.15 | 25.00 | 49.95 | 0.00 | 2,224.95 | 2,150.00 | American Stock Exchange | Solicited | 3/8/2013 9:31:33 AM |
| Sell | C QCOM 2013-03-16 65.000 | (10.00) | CALL QUALCOMM INC | 2.15 | (99.00) | (49.95) | 0.00 | (2,298.95) | 2,150.00 | American Stock Exchange | Solicited | 3/7/2013 9:31:33 AM |

Report Total: 218,180.87  22,927.05  887.26

ALBERT CLAYCOMB
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX2943

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | DNKN | 100.00 | DUNKIN BRANDS GRP INC | 28.86 | 0.00 | 49.95 | 0.00 | 2,935.94 | 2,885.99 | Over the Counter | Solicited | 8/30/2012 11:28:57 AM |
| Buy | XONE | 125.00 | EXONE COMPANY | 26.44 | 50.00 | 49.95 | 0.00 | 3,404.95 | 3,305.00 | Over the Counter | Solicited | 2/19/2013 1:37:55 PM |
| Sell | DNKN | (100.00) | DUNKIN BRANDS GRP INC | 37.38 | 0.00 | 49.95 | 0.09 | (3,687.96) | 3,738.00 | Over the Counter | Solicited | 2/19/2013 1:34:09 PM |
| Buy | XONE | 175.00 | EXONE COMPANY | 28.52 | 100.00 | 49.95 | 0.00 | 5,140.95 | 4,991.00 | Over the Counter | Solicited | 3/12/2013 10:37:29 AM |
| Buy | SNE | 500.00 | SONY CORP ADR NEW 7/74 | 17.76 | 225.00 | 49.95 | 0.00 | 8,929.45 | 8,879.50 | Principal trade | Solicited | 3/19/2013 11:24:56 AM |
| Buy | GRPN | 1,000.00 | GROUPON INC CL A | 5.64 | 100.00 | 49.95 | 0.00 | 5,789.85 | 5,639.90 | Over the Counter | Solicited | 4/4/2013 10:15:05 AM |
| Sell | GRPN | (1,000.00) | GROUPON INC CL A | 5.64 | (100.00) | (49.95) | 0.00 | (5,789.85) | 5,639.90 | Over the Counter | Solicited | 4/4/2013 10:15:05 AM |
| Buy | GRPN | 1,000.00 | GROUPON INC CL A | 5.64 | 100.00 | 49.95 | 0.00 | 5,789.85 | 5,639.90 | Over the Counter | Solicited | 4/5/2013 10:15:05 AM |
| Buy | YELP | 750.00 | YELP INC CL A | 26.21 | 562.50 | 49.95 | 0.00 | 19,706.70 | 19,656.75 | Principal trade | Solicited | 4/8/2013 10:19:40 AM |
| Buy | SCTY | 500.00 | SOLARCITY CORP | 20.89 | 300.00 | 49.95 | 0.00 | 10,494.90 | 10,444.95 | Principal trade | Solicited | 4/9/2013 2:00:17 PM |
| Sell | XONE | (300.00) | EXONE COMPANY | 35.35 | 200.00 | 49.95 | 0.24 | (10,354.84) | 10,605.03 | Over the Counter | Solicited | 4/11/2013 10:22:13 AM |
| Sell | RALY | (1,000.00) | RALLY SOFTWARE DEV CORP | 17.84 | 0.00 | 49.95 | 0.40 | (17,794.15) | 17,844.50 | Principal trade | Solicited | 4/12/2013 4:00:13 PM |
| Sell | GRPN | (1,000.00) | GROUPON INC CL A | 6.32 | 0.00 | 49.95 | 0.15 | (6,264.90) | 6,315.00 | Over the Counter | Solicited | 4/12/2013 9:30:14 AM |
| Buy | RALY | 2,000.00 | RALLY SOFTWARE DEV CORP | 18.20 | 0.00 | 49.95 | 0.00 | 36,449.95 | 36,400.00 | Principal trade | Solicited | 4/12/2013 9:57:26 AM |
| Sell | SCTY | (500.00) | SOLARCITY CORP | 19.51 | 0.00 | 49.95 | 0.22 | (9,704.88) | 9,755.05 | Over the Counter | Solicited | 4/15/2013 10:13:27 AM |
| Sell | GRPN | (1,000.00) | GROUPON INC CL A | 6.33 | 0.00 | 49.95 | 0.15 | (6,279.90) | 6,330.00 | Over the Counter | Solicited | 4/15/2013 9:30:14 AM |
| Sell | YELP | (750.00) | YELP INC CL A | 26.51 | 0.00 | 49.95 | 0.45 | (19,834.75) | 19,885.15 | Over the Counter | Solicited | 4/15/2013 10:13:06 AM |
| Buy | GRPN | 1,000.00 | GROUPON INC CL A | 6.32 | 0.00 | (49.95) | (0.15) | 6,264.90 | 6,315.00 | Over the Counter | Solicited | 4/12/2013 9:30:14 AM |
| Buy | VHC | 1,000.00 | VIRNETX HOLDING CORP | 20.29 | 500.00 | 49.95 | 0.00 | 20,339.05 | 20,289.10 | Principal trade | Solicited | 4/16/2013 9:51:05 AM |
| Buy | HAWK | 1,000.00 | BLACKHAWK NETWORK HLDGS | 25.25 | 0.00 | 49.95 | 0.00 | 25,301.87 | 25,251.92 | Principal trade | Solicited | 4/19/2013 1:27:07 PM |
| Sell | HAWK | (1,000.00) | BLACKHAWK NETWORK HLDGS | 26.00 | 0.00 | 49.95 | 0.59 | (25,951.56) | 26,002.10 | Principal trade | Solicited | 4/19/2013 3:49:33 PM |
| Buy | BBRY | 750.00 | RESEARCH IN MOTION LTD | 15.00 | 300.00 | 49.95 | 0.00 | 11,299.95 | 11,250.00 | Principal trade | Solicited | 4/24/2013 10:56:48 AM |
| Sell | RALY | (1,000.00) | RALLY SOFTWARE DEV CORP | 18.15 | 0.00 | 49.95 | 0.41 | (18,099.64) | 18,150.00 | Over the Counter | Solicited | 5/1/2013 12:10:13 PM |
| Buy | RALY | 1,500.00 | RALLY SOFTWARE DEV CORP | 20.88 | 900.00 | 49.95 | 0.00 | 31,369.95 | 31,320.00 | Principal trade | Solicited | 5/7/2013 9:35:30 AM |
| Sell | VHC | (1,000.00) | VIRNETX HOLDING CORP | 20.92 | 50.00 | 49.95 | 0.47 | (20,820.16) | 20,920.58 | Over the Counter | Solicited | 5/9/2013 10:20:13 AM |
| Sell | SNE | (500.00) | SONY CORP ADR NEW 7/74 | 20.63 | 100.00 | 49.95 | 0.24 | (10,165.31) | 10,315.50 | Over the Counter | Solicited | 5/14/2013 9:51:53 AM |
| Buy | SCTY | 1,000.00 | SOLARCITY CORP | 33.28 | 500.00 | 49.95 | 0.00 | 33,329.95 | 33,280.00 | Principal trade | Solicited | 5/15/2013 9:30:01 AM |
| Buy | BBRY | (750.00) | RESEARCH IN MOTION LTD | 15.00 | 100.00 | 49.95 | 0.26 | (11,199.87) | 11,250.00 | Over the Counter | Solicited | 5/15/2013 1:28:59 PM |
| Sell | SCTY | (1,000.00) | SOLARCITY CORP | 36.07 | 100.00 | 49.95 | 0.81 | (35,917.30) | 36,068.06 | Over the Counter | Solicited | 5/16/2013 10:49:12 AM |
| Buy | SINA | 500.00 | SINA CORP | 60.01 | 500.00 | 49.95 | 0.00 | 30,054.90 | 30,004.95 | Principal trade | Solicited | 5/16/2013 3:22:23 PM |
| Buy | DDD | 1,000.00 | 3D SYSTEMS CORP DEL NEW | 50.03 | 1,250.00 | 49.95 | 0.00 | 50,079.95 | 50,030.00 | Principal trade | Solicited | 5/20/2013 11:38:15 AM |
| Sell | SINA | (500.00) | SINA CORP | 59.94 | 0.00 | 49.95 | 0.53 | (29,919.57) | 29,970.05 | Over the Counter | Solicited | 5/22/2013 10:44:47 AM |
| Buy | FSLR | 400.00 | FIRST SOLAR INC | 53.21 | 400.00 | 49.95 | 0.00 | 21,333.80 | 21,283.85 | Principal trade | Solicited | 5/29/2013 11:44:56 AM |
| Sell | FSLR | (400.00) | FIRST SOLAR INC | 55.46 | 50.00 | 49.95 | 0.39 | (22,083.82) | 22,184.16 | Over the Counter | Solicited | 5/30/2013 10:30:43 AM |
| Buy | TSLA | 250.00 | TESLA MOTORS INC | 109.30 | 750.00 | 49.95 | 0.00 | 27,374.93 | 27,324.98 | Principal trade | Solicited | 5/30/2013 1:37:29 PM |
| Sell | RALY | (1,500.00) | RALLY SOFTWARE DEV CORP | 21.68 | 100.00 | 49.95 | 0.57 | (32,370.98) | 32,521.50 | Over the Counter | Solicited | 6/3/2013 1:46:32 PM |
| Buy | BNNY | 750.00 | ANNIES INC | 41.92 | 337.50 | 49.95 | 0.00 | 31,487.45 | 31,437.50 | Principal trade | Solicited | 6/10/2013 2:38:17 PM |
| Buy | TSLA | 250.00 | TESLA MOTORS INC | 102.84 | 500.00 | 49.95 | 0.00 | 25,759.93 | 25,709.98 | Principal trade | Solicited | 6/14/2013 10:39:01 AM |
| Sell | BNNY | (750.00) | ANNIES INC | 40.42 | 0.00 | 49.95 | 0.53 | (30,266.02) | 30,316.50 | Over the Counter | Solicited | 6/14/2013 10:35:07 AM |

ALBERT CLAYCOMB
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX2943

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | GOGO | (2,500.00) | GOGO INC | 15.80 | 0.00 | 49.95 | 0.69 | (39,455.36) | 39,506.00 | Principal trade | Solicited | 6/21/2013 2:48:10 PM |
| Buy | GOGO | 3,000.00 | GOGO INC | 16.31 | 600.00 | 49.95 | 0.00 | 48,975.45 | 48,925.50 | Principal trade | Solicited | 6/21/2013 2:11:07 PM |
| Sell | TSLA | (500.00) | TESLA MOTORS INC | 114.04 | 500.00 | 49.95 | 1.01 | (56,969.09) | 57,020.05 | Principal trade | Solicited | 7/1/2013 2:17:33 PM |
| Sell | GOGO | (500.00) | GOGO INC | 13.41 | 0.00 | 49.95 | 0.12 | (6,655.13) | 6,705.20 | Over the Counter | Solicited | 7/2/2013 10:15:27 AM |
| Buy | GRPN | 5,000.00 | GROUPON INC CL A | 9.17 | 1,250.00 | 49.95 | 0.00 | 45,899.02 | 45,849.07 | Principal trade | Solicited | 7/2/2013 10:15:40 AM |
| Buy | TSL | 2,500.00 | TRINA SOLAR LIMITED | 6.59 | 375.00 | 49.95 | 0.00 | 16,518.55 | 16,468.60 | Principal trade | Solicited | 7/5/2013 9:53:00 AM |
| Sell | GRPN | (5,000.00) | GROUPON INC CL A | 9.09 | 0.00 | 49.95 | 0.80 | (45,400.22) | 45,450.97 | Over the Counter | Solicited | 7/8/2013 9:48:30 AM |
| Buy | JASO | 5,000.00 | JA SOLAR HLDGS COMPANY | 8.61 | 1,200.00 | 49.95 | 0.00 | 43,115.55 | 43,065.60 | Principal trade | Solicited | 7/8/2013 9:50:40 AM |
| Sell | TSL | (2,500.00) | TRINA SOLAR LIMITED | 7.55 | 300.00 | 49.95 | 0.34 | (18,834.01) | 18,884.30 | Principal trade | Solicited | 7/15/2013 3:07:24 PM |
| Sell | JASO | (5,000.00) | JA SOLAR HLDGS COMPANY | 8.78 | 0.00 | 49.95 | 0.77 | (43,849.28) | 43,900.00 | Over the Counter | Solicited | 7/15/2013 3:07:06 PM |
| Buy | ONVO | 6,000.00 | ORGANOVO HOLDINGS INC | 7.16 | 1,140.00 | 49.95 | 0.00 | 43,004.95 | 42,955.00 | Principal trade | Solicited | 7/17/2013 9:34:05 AM |
| Buy | ONVO | 3,000.00 | ORGANOVO HOLDINGS INC | 8.10 | 660.00 | 0.00 | 0.00 | 24,299.70 | 24,299.70 | Principal trade | Solicited | 7/17/2013 1:54:17 PM |
| Sell | DDD | (1,000.00) | 3D SYSTEMS CORP DEL NEW | 47.13 | 100.00 | 49.95 | 0.83 | (46,980.22) | 47,131.00 | Over the Counter | Solicited | 8/6/2013 9:37:11 AM |
| Buy | Z | 600.00 | ZILLOW INC CL A | 83.34 | 100.00 | 49.95 | 0.00 | 50,155.63 | 50,005.68 | Principal trade | Solicited | 8/7/2013 4:02:25 PM |
| Sell | Z | (600.00) | ZILLOW INC CL A | 84.61 | 100.00 | 49.95 | 0.89 | (50,616.42) | 50,767.26 | Principal trade | Solicited | 8/7/2013 4:02:40 PM |
| Buy | SCTY | 500.00 | SOLARCITY CORP | 42.39 | 0.00 | 49.95 | 0.00 | 21,243.58 | 21,193.63 | Principal trade | Solicited | 8/8/2013 11:50:14 AM |
| Buy | GMCR | 300.00 | GREEN MOUNTAIN COFFEE | 79.00 | 0.00 | 49.95 | 0.00 | 23,749.95 | 23,700.00 | Principal trade | Solicited | 8/8/2013 2:43:13 PM |
| Sell | SCTY | (500.00) | SOLARCITY CORP | 40.29 | 0.00 | 49.95 | 0.36 | (20,094.54) | 20,144.85 | Principal trade | Solicited | 8/8/2013 11:50:28 AM |
| Sell | GMCR | (300.00) | GREEN MOUNTAIN COFFEE | 77.15 | 0.00 | 49.95 | 0.41 | (23,094.70) | 23,145.06 | Principal trade | Solicited | 8/8/2013 2:43:25 PM |
| Buy | CVT | 1,000.00 | CVENT INC | 38.65 | 500.00 | 49.95 | 0.00 | 38,699.95 | 38,650.00 | Principal trade | Solicited | 8/9/2013 1:01:19 PM |
| Sell | CVT | (1,000.00) | CVENT INC | 33.13 | 0.00 | 49.95 | 0.58 | (33,078.47) | 33,129.00 | Over the Counter | Solicited | 8/13/2013 9:32:12 AM |
| Buy | FENG | 3,500.00 | PHOENIX NEW MEDIA LTD | 8.72 | 24.42 | 49.95 | 0.00 | 30,576.95 | 30,527.00 | Principal trade | Solicited | 8/13/2013 3:59:46 PM |
| Buy | JKS | 2,500.00 | JINKOSOLAR HOLDING | 15.26 | 375.00 | 49.95 | 0.00 | 38,199.20 | 38,149.25 | Principal trade | Solicited | 8/14/2013 3:49:07 PM |
| Sell | FENG | (3,500.00) | PHOENIX NEW MEDIA LTD | 9.29 | 350.00 | 49.95 | 0.58 | (32,464.47) | 32,515.00 | Principal trade | Solicited | 8/14/2013 11:10:25 AM |
| Buy | EXPE | 540.00 | EXPEDIA INC NEW | 50.94 | 324.00 | 49.95 | 0.00 | 27,558.09 | 27,508.14 | Principal trade | Solicited | 8/23/2013 10:41:27 AM |
| Sell | JKS | (2,500.00) | JINKOSOLAR HOLDING | 14.55 | 0.00 | 49.95 | 0.64 | (36,326.91) | 36,377.50 | Over the Counter | Solicited | 8/23/2013 9:56:43 AM |
| Buy | GMCR | 600.00 | GREEN MOUNTAIN COFFEE | 85.03 | 594.00 | 49.95 | 0.00 | 51,067.19 | 51,017.24 | Principal trade | Solicited | 9/10/2013 2:04:47 PM |
| Buy | ONVO | (9,000.00) | ORGANOVO HOLDINGS INC | 5.49 | 450.00 | 49.95 | 0.87 | (49,361.48) | 49,412.30 | Principal trade | Solicited | 9/10/2013 2:02:08 PM |
| Sell | EXPE | (540.00) | EXPEDIA INC NEW | 51.71 | 135.00 | 49.95 | 0.49 | (27,873.01) | 27,923.45 | Principal trade | Solicited | 9/10/2013 2:01:41 PM |
| Sell | FEYE | (300.00) | FIREEYE INC | 38.08 | 100.00 | 49.95 | 0.20 | (11,272.50) | 11,422.65 | Principal trade | Solicited | 9/20/2013 3:50:04 PM |
| Buy | FEYE | 1,000.00 | FIREEYE INC | 41.37 | 200.00 | 49.95 | 0.00 | 41,619.35 | 41,369.40 | Principal trade | Solicited | 9/20/2013 3:22:57 PM |
| Sell | GMCR | (105.00) | GREEN MOUNTAIN COFFEE | 77.69 | 0.00 | 49.95 | 0.15 | (8,107.36) | 8,157.46 | Over the Counter | Solicited | 9/26/2013 10:20:17 AM |
| Sell | GMCR | (30.00) | GREEN MOUNTAIN COFFEE | 76.02 | 0.00 | 49.95 | 0.04 | (2,230.61) | 2,280.60 | Over the Counter | Solicited | 10/1/2013 10:39:04 AM |
| Sell | FEYE | (200.00) | FIREEYE INC | 40.10 | 0.00 | 49.95 | 0.14 | (7,969.93) | 8,020.02 | Over the Counter | Solicited | 10/1/2013 3:24:42 PM |
| Sell | BURL | (1,500.00) | BURLINGTON STORES INC | 24.63 | 0.00 | 49.95 | 0.65 | (36,895.45) | 36,946.05 | Principal trade | Solicited | 10/2/2013 3:30:31 PM |
| Buy | BURL | 1,500.00 | BURLINGTON STORES INC | 23.54 | 225.00 | 49.95 | 0.00 | 35,353.95 | 35,304.00 | Principal trade | Solicited | 10/2/2013 3:11:15 PM |
| Sell | PBPB | (1,542.00) | POTBELLY CORP | 33.20 | 385.50 | 49.95 | 0.90 | (51,143.55) | 51,194.40 | Principal trade | Solicited | 10/4/2013 11:38:47 AM |
| Buy | PBPB | 1,542.00 | POTBELLY CORP | 31.43 | 385.50 | 49.95 | 0.00 | 48,518.71 | 48,468.76 | Principal trade | Solicited | 10/4/2013 11:38:28 AM |
| Buy | PBPB | 1,000.00 | POTBELLY CORP | 31.70 | 100.00 | 49.95 | 0.00 | 31,849.95 | 31,700.00 | Principal trade | Solicited | 10/7/2013 11:27:55 AM |

ALBERT CLAYCOMB
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX2943

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Sell | PBPB | (1,000.00) | POTBELLY CORP | 32.76 | 100.00 | 49.95 | 0.58 | (32,609.47) | 32,760.00 | Over the Counter | Solicited | 10/7/2013 2:21:16 PM |
| Sell | FEYE | (500.00) | FIREEYE INC | 42.52 | 130.00 | 49.95 | 0.37 | (21,109.73) | 21,260.00 | Over the Counter | Solicited | 10/7/2013 9:53:18 AM |
| Sell | XONE | (1,300.00) | EXONE COMPANY | 50.77 | 130.00 | 49.95 | 1.16 | (65,954.70) | 66,005.81 | Principal trade | Solicited | 10/8/2013 3:45:55 PM |
| Buy | XONE | 1,300.00 | EXONE COMPANY | 49.50 | 260.00 | 49.95 | 0.00 | 64,399.95 | 64,350.00 | Principal trade | Solicited | 10/8/2013 3:45:43 PM |
| Sell | GMCR | (465.00) | GREEN MOUNTAIN COFFEE | 70.97 | 0.00 | 49.95 | 0.58 | (32,950.56) | 33,001.09 | Over the Counter | Solicited | 10/9/2013 9:34:46 AM |
| Sell | SFXE | (5,000.00) | SFX ENTERTAINMENT INC | 11.50 | 250.00 | 49.95 | 1.01 | (57,449.04) | 57,500.00 | Principal trade | Solicited | 10/9/2013 1:50:49 PM |
| Buy | SFXE | 5,000.00 | SFX ENTERTAINMENT INC | 11.14 | 200.00 | 49.95 | 0.00 | 55,749.95 | 55,700.00 | Principal trade | Solicited | 10/9/2013 1:41:56 PM |
| Buy | MGNX | 1,000.00 | MACROGENICS INC | 24.90 | 100.00 | 49.95 | 0.00 | 25,049.95 | 24,900.00 | Principal trade | Solicited | 10/10/2013 3:57:10 PM |
| Buy | YELP | 500.00 | YELP INC CL A | 65.85 | 100.00 | 49.95 | 0.00 | 33,074.95 | 32,925.00 | Principal trade | Solicited | 10/10/2013 3:58:14 PM |
| Sell | SCTY | (1,000.00) | SOLARCITY CORP | 46.84 | 400.00 | 49.95 | 0.83 | (46,789.32) | 46,840.10 | Principal trade | Solicited | 10/11/2013 2:58:45 PM |
| Buy | SCTY | 1,000.00 | SOLARCITY CORP | 44.47 | 200.00 | 49.95 | 0.00 | 44,516.95 | 44,467.00 | Principal trade | Solicited | 10/11/2013 2:58:31 PM |
| Sell | YELP | (500.00) | YELP INC CL A | 68.29 | 0.00 | 49.95 | 0.60 | (34,095.05) | 34,145.60 | Principal trade | Solicited | 10/15/2013 9:57:01 AM |
| Sell | MGNX | (1,000.00) | MACROGENICS INC | 24.12 | 0.00 | 49.95 | 0.42 | (24,065.63) | 24,116.00 | Over the Counter | Solicited | 10/15/2013 10:07:37 AM |
| Buy | VEEV | 2,500.00 | VEEVA SYSTEMS INC | 38.57 | 1,000.00 | 49.95 | 0.00 | 96,480.95 | 96,431.00 | Principal trade | Solicited | 10/16/2013 3:11:36 PM |
| Sell | VEEV | (2,500.00) | VEEVA SYSTEMS INC | 41.30 | 750.00 | 49.95 | 1.81 | (103,198.49) | 103,250.25 | Principal trade | Solicited | 10/17/2013 4:07:03 PM |
| Buy | VJET | 4,000.00 | VOXELJET AG | 23.35 | 1,000.00 | 49.95 | 0.00 | 93,449.95 | 93,400.00 | Principal trade | Solicited | 10/18/2013 11:59:52 AM |
| Sell | VJET | (2,000.00) | VOXELJET AG | 27.19 | 1,500.00 | 49.95 | 0.98 | (54,330.57) | 54,381.50 | Principal trade | Solicited | 10/18/2013 4:23:03 PM |
| Sell | VJET | (2,000.00) | VOXELJET AG | 34.24 | 2,000.00 | 49.95 | 1.23 | (68,435.42) | 68,486.60 | Principal trade | Solicited | 10/21/2013 10:39:32 AM |
| Buy | CREE | 750.00 | CREE INC | 75.63 | 750.00 | 49.95 | 0.00 | 56,772.45 | 56,722.50 | Principal trade | Solicited | 10/22/2013 3:22:26 PM |
| Buy | AKAM | 600.00 | AKAMAI TECHNOLOGIES INC | 53.14 | 600.00 | 49.95 | 0.00 | 31,932.75 | 31,882.80 | Principal trade | Solicited | 10/23/2013 3:46:39 PM |
| Buy | NFLX | 100.00 | NETFLIX INC | 330.06 | 300.00 | 49.95 | 0.00 | 33,056.28 | 33,006.33 | Principal trade | Solicited | 10/23/2013 4:04:37 PM |
| Sell | TSL | (5,000.00) | TRINA SOLAR LIMITED | 15.33 | 50.00 | 49.95 | 1.34 | (76,548.71) | 76,650.00 | Over the Counter | Solicited | 10/29/2013 3:53:41 PM |
| Buy | TSL | 5,000.00 | TRINA SOLAR LIMITED | 15.23 | 100.00 | 49.95 | 0.00 | 76,297.15 | 76,147.20 | Over the Counter | Solicited | 10/29/2013 10:38:05 AM |
| Sell | CRTO | (1,000.00) | CRITEO SA | 37.20 | 0.00 | 49.95 | 0.65 | (37,149.40) | 37,200.00 | Principal trade | Solicited | 10/30/2013 3:55:10 PM |
| Sell | NFLX | (100.00) | NETFLIX INC | 316.90 | 0.00 | 49.95 | 0.56 | (31,639.50) | 31,690.01 | Over the Counter | Solicited | 10/30/2013 3:32:22 PM |
| Buy | CRTO | 2,000.00 | CRITEO SA | 40.98 | 100.00 | 49.95 | 0.00 | 82,109.95 | 81,960.00 | Principal trade | Solicited | 10/30/2013 3:40:50 PM |
| Sell | WUBA | (1,500.00) | 58.COM INC | 24.80 | 375.00 | 49.95 | 0.66 | (37,149.39) | 37,200.00 | Principal trade | Solicited | 10/31/2013 3:58:20 PM |
| Buy | WUBA | 1,500.00 | 58.COM INC | 23.25 | 100.00 | 49.95 | 0.00 | 35,025.10 | 34,875.15 | Principal trade | Solicited | 10/31/2013 3:45:02 PM |
| Sell | CREE | (750.00) | CREE INC | 59.52 | 100.00 | 49.95 | 0.78 | (44,489.35) | 44,640.08 | Over the Counter | Solicited | 11/6/2013 2:11:15 PM |
| Sell | TWTR | (2,000.00) | TWITTER INC | 44.90 | 0.00 | 49.95 | 1.57 | (89,748.48) | 89,800.00 | Principal trade | Solicited | 11/7/2013 4:01:16 PM |
| Buy | TWTR | 2,000.00 | TWITTER INC | 45.82 | 100.00 | 49.95 | 0.00 | 91,796.95 | 91,647.00 | Principal trade | Solicited | 11/7/2013 2:48:56 PM |
| Buy | VJET | 500.00 | VOXELJET AG | 43.92 | 100.00 | 49.95 | 0.00 | 22,109.45 | 21,959.50 | Over the Counter | Solicited | 11/26/2013 3:17:40 PM |
| Buy | VJET | 500.00 | VOXELJET AG | 43.20 | 100.00 | 49.95 | 0.00 | 21,749.95 | 21,600.00 | Over the Counter | Solicited | 11/27/2013 11:52:15 AM |
| Buy | SODA | 1,000.00 | SODASTREAM INTL LTD | 38.54 | 100.00 | 49.95 | 0.00 | 38,691.45 | 38,541.50 | Principal trade | Solicited | 2/6/2014 2:19:56 PM |
| Buy | AKAM | (600.00) | AKAMAI TECHNOLOGIES INC | 56.85 | 100.00 | 49.95 | 0.60 | (33,959.51) | 34,110.06 | Over the Counter | Solicited | 2/6/2014 9:55:07 AM |
| Sell | SODA | (500.00) | SODASTREAM INTL LTD | 40.25 | 100.00 | 49.95 | 0.36 | (19,974.69) | 20,125.00 | Over the Counter | Solicited | 2/7/2014 1:53:04 PM |
| Buy | KNDI | 1,500.00 | KANDI TECHNOLOGIES GROUP | 14.29 | 100.00 | 49.95 | 0.00 | 21,592.00 | 21,442.05 | Principal trade | Solicited | 2/10/2014 2:35:03 PM |

ALBERT CLAYCOMB
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX2943

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | SODA | (500.00) | SODASTREAM INTL LTD | 39.08 | 100.00 | 49.95 | 0.35 | (19,390.88) | 19,541.18 | Over the Counter | Solicited | 2/10/2014 3:01:01 PM |
| Buy | WU | 2,500.00 | WESTERN UNION COMPANY | 16.52 | 100.00 | 49.95 | 0.00 | 41,446.95 | 41,297.00 | Principal trade | Solicited | 2/12/2014 1:30:50 PM |
| Sell | CRTO | (1,000.00) | CRITEO SA | 38.25 | 100.00 | 49.95 | 0.67 | (38,099.39) | 38,250.01 | Over the Counter | Solicited | 2/12/2014 1:28:36 PM |
| Sell | WU | (2,500.00) | WESTERN UNION COMPANY | 16.10 | 100.00 | 49.95 | 0.71 | (40,099.59) | 40,250.25 | Over the Counter | Solicited | 2/21/2014 3:00:38 PM |
| Buy | SUNE | 2,000.00 | SUNEDISON INC | 16.43 | 100.00 | 49.95 | 0.00 | 33,009.75 | 32,859.80 | Principal trade | Solicited | 2/21/2014 9:42:59 AM |
| Sell | KNDI | (3,000.00) | KANDI TECHNOLOGIES GROUP | 16.39 | 300.00 | 49.95 | 0.87 | (49,126.68) | 49,177.50 | Over the Counter | Solicited | 2/25/2014 12:09:34 PM |
| Sell | KNDI | (1,500.00) | KANDI TECHNOLOGIES GROUP | 16.06 | 150.00 | 49.95 | 0.42 | (23,894.13) | 24,094.50 | Over the Counter | Solicited | 2/25/2014 12:07:20 PM |
| Buy | KNDI | 3,000.00 | KANDI TECHNOLOGIES GROUP | 15.66 | 100.00 | 49.95 | 0.00 | 47,129.65 | 46,979.70 | Principal trade | Solicited | 2/25/2014 12:09:16 PM |
| Buy | SCTY | 750.00 | SOLARCITY CORP | 79.20 | 100.00 | 49.95 | 0.00 | 59,549.95 | 59,400.00 | Principal trade | Solicited | 2/25/2014 4:07:54 PM |
| Sell | SCTY | (750.00) | SOLARCITY CORP | 81.27 | 100.00 | 49.95 | 1.07 | (60,798.41) | 60,949.43 | Principal trade | Solicited | 2/25/2014 4:08:08 PM |
| Sell | SUNE | (5,000.00) | SUNEDISON INC | 18.32 | 750.00 | 49.95 | 1.61 | (91,557.44) | 91,609.00 | Principal trade | Solicited | 2/26/2014 2:16:16 PM |
| Buy | SODA | 1,500.00 | SODASTREAM INTL LTD | 41.64 | 100.00 | 49.95 | 0.00 | 62,603.80 | 62,453.85 | Principal trade | Solicited | 2/26/2014 2:47:07 PM |
| Buy | SUNE | 3,000.00 | SUNEDISON INC | 17.82 | 100.00 | 49.95 | 0.00 | 53,609.95 | 53,460.00 | Principal trade | Solicited | 2/26/2014 11:22:24 AM |
| Sell | DANG | (5,000.00) | E COMMERCE CHINA | 11.85 | 1,250.00 | 49.95 | 1.06 | (59,207.99) | 59,259.00 | Principal trade | Solicited | 2/27/2014 2:29:34 PM |
| Buy | DANG | 5,000.00 | E COMMERCE CHINA | 10.90 | 100.00 | 49.95 | 0.00 | 54,661.95 | 54,512.00 | Principal trade | Solicited | 2/27/2014 10:22:07 AM |
| Sell | VRNS | (1,500.00) | VARONIS SYSTEM INC | 41.50 | 450.00 | 49.95 | 1.10 | (62,198.95) | 62,250.00 | Principal trade | Solicited | 2/28/2014 1:35:20 PM |
| Buy | VRNS | 1,500.00 | VARONIS SYSTEM INC | 39.00 | 100.00 | 49.95 | 0.00 | 58,649.95 | 58,500.00 | Principal trade | Solicited | 2/28/2014 1:35:05 PM |
| Buy | SPLK | 500.00 | SPLUNK INC | 95.37 | 200.00 | 49.95 | 0.00 | 47,936.70 | 47,686.75 | Principal trade | Solicited | 2/28/2014 2:50:14 PM |
| Sell | VRNS | (1,000.00) | VARONIS SYSTEM INC | 45.20 | 100.00 | 49.95 | 0.79 | (45,052.76) | 45,203.50 | Principal trade | Solicited | 3/4/2014 3:52:31 PM |
| Buy | VRNS | 1,000.00 | VARONIS SYSTEM INC | 44.48 | 100.00 | 49.95 | 0.00 | 44,625.25 | 44,475.30 | Principal trade | Solicited | 3/4/2014 12:01:41 PM |
| Sell | VJET | (1,000.00) | VOXELJET AG | 35.60 | 0.00 | 49.95 | 0.62 | (35,551.43) | 35,602.00 | Over the Counter | Solicited | 3/5/2014 2:06:45 PM |
| Buy | QIHU | 325.00 | QIHOO 360 TECHNOLOGY | 119.63 | 325.00 | 49.95 | 0.00 | 38,930.19 | 38,880.24 | Principal trade | Solicited | 3/5/2014 3:53:08 PM |
| Sell | SODA | (1,500.00) | SODASTREAM INTL LTD | 40.87 | 100.00 | 49.95 | 1.07 | (61,157.98) | 61,309.00 | Over the Counter | Solicited | 3/6/2014 1:53:12 PM |
| Buy | COUP | 1,000.00 | COUPONS.COM INC | 32.11 | 100.00 | 49.95 | 0.00 | 32,263.45 | 32,113.50 | Principal trade | Solicited | 3/7/2014 3:48:06 PM |
| Sell | COUP | (1,000.00) | COUPONS.COM INC | 28.70 | 100.00 | 49.95 | 0.50 | (28,649.55) | 28,700.00 | Over the Counter | Solicited | 3/11/2014 1:33:55 PM |
| Buy | TMUS | 1,000.00 | T-MOBILE US INC | 31.55 | 100.00 | 49.95 | 0.00 | 31,697.75 | 31,547.80 | Principal trade | Solicited | 3/11/2014 11:11:40 AM |
| Sell | SCTY | (500.00) | SOLARCITY CORP | 78.01 | 200.00 | 49.95 | 0.68 | (38,755.32) | 39,005.95 | Principal trade | Solicited | 3/12/2014 3:32:03 PM |
| Buy | SCTY | 500.00 | SOLARCITY CORP | 74.67 | 100.00 | 49.95 | 0.00 | 37,483.25 | 37,333.30 | Principal trade | Solicited | 3/12/2014 11:41:18 AM |
| Sell | CSLT | (2,000.00) | CASTLIGHT HEALTH INC | 39.64 | 100.00 | 49.95 | 1.76 | (79,130.89) | 79,282.60 | Principal trade | Solicited | 3/14/2014 4:08:34 PM |
| Buy | CSLT | 2,000.00 | CASTLIGHT HEALTH INC | 39.92 | 100.00 | 49.95 | 0.00 | 79,980.15 | 79,830.20 | Principal trade | Solicited | 3/14/2014 12:30:15 PM |
| Sell | TMUS | (1,000.00) | T-MOBILE US INC | 31.26 | 100.00 | 49.95 | 0.70 | (31,209.45) | 31,260.10 | Over the Counter | Solicited | 3/14/2014 2:11:09 PM |
| Sell | SPLK | (500.00) | SPLUNK INC | 88.06 | 0.00 | 49.95 | 0.98 | (43,979.09) | 44,030.02 | Over the Counter | Unsolicited | 3/19/2014 3:45:15 PM |
| Buy | PCTY | 2,000.00 | PAYLOCITY HOLDING CORP | 28.87 | 100.00 | 49.95 | 0.00 | 57,780.75 | 57,730.80 | Principal trade | Solicited | 3/19/2014 4:49:33 PM |
| Sell | PCTY | (1,000.00) | PAYLOCITY HOLDING CORP | 25.32 | 100.00 | 49.95 | 0.56 | (25,273.49) | 25,324.00 | Principal trade | Solicited | 3/19/2014 4:56:01 PM |
| Buy | JASO | 4,000.00 | JA SOLAR HLDGS COMPANY | 11.69 | 100.00 | 49.95 | 0.00 | 46,923.55 | 46,773.60 | Principal trade | Solicited | 3/20/2014 3:46:43 PM |
| Sell | JASO | (4,000.00) | JA SOLAR HLDGS COMPANY | 10.48 | 0.00 | 49.95 | 0.93 | (41,869.52) | 41,920.40 | Over the Counter | Solicited | 3/24/2014 11:54:23 AM |
| Buy | SOL | 10,000.00 | RENESOLA LTD | 3.92 | 100.00 | 49.95 | 0.00 | 39,390.95 | 39,241.00 | Principal trade | Solicited | 3/24/2014 3:46:46 PM |

ALBERT CLAYCOMB
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX2943

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | VRNS | 500.00 | VARONIS SYSTEM INC | 38.91 | 0.00 | 49.95 | 0.00 | 19,504.90 | 19,454.95 | Principal trade | Solicited | 3/25/2014 3:58:24 PM |
| Sell | PCTY | (500.00) | PAYLOCITY HOLDING CORP | 23.76 | 0.00 | 49.95 | 0.27 | (11,829.83) | 11,880.05 | Over the Counter | Solicited | 3/25/2014 3:05:53 PM |
| Sell | SOL | (10,000.00) | RENESOLA LTD | 3.91 | 0.00 | 49.95 | 0.87 | (39,018.69) | 39,069.51 | Over the Counter | Solicited | 3/25/2014 3:51:12 PM |
| Sell | VRNS | (500.00) | VARONIS SYSTEM INC | 43.00 | 0.00 | 49.95 | 0.48 | (21,447.67) | 21,498.10 | Principal trade | Solicited | 3/26/2014 10:31:49 AM |
| Buy | SCTY | 600.00 | SOLARCITY CORP | 63.76 | 100.00 | 49.95 | 0.00 | 38,408.11 | 38,258.16 | Principal trade | Solicited | 3/28/2014 2:59:14 PM |
| Sell | PCTY | (500.00) | PAYLOCITY HOLDING CORP | 22.50 | 0.00 | 49.95 | 0.25 | (11,199.85) | 11,250.05 | Over the Counter | Solicited | 3/28/2014 2:10:09 PM |
| Sell | QIHU | (325.00) | QIHOO 360 TECHNOLOGY | 85.72 | 0.00 | 49.95 | 0.62 | (27,808.46) | 27,859.03 | Over the Counter | Solicited | 4/7/2014 11:28:51 AM |
| Buy | GRUB | 400.00 | GRUBHUB INC | 34.74 | 0.00 | 49.95 | 0.00 | 13,944.93 | 13,894.98 | Over the Counter | Solicited | 4/7/2014 1:34:24 PM |
| Sell | SCTY | (600.00) | SOLARCITY CORP | 56.31 | 0.00 | 49.95 | 0.75 | (33,735.36) | 33,786.06 | Over the Counter | Solicited | 4/7/2014 11:28:02 AM |
| Sell | GRUB | (400.00) | GRUBHUB INC | 34.91 | 0.00 | 49.95 | 0.31 | (13,913.78) | 13,964.04 | Over the Counter | Unsolicited | 6/27/2014 3:37:53 PM |

Report Total:          35,538.42   7,842.15   53.90

LANE CLIZBE
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX5266

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | AMBA | 2,000.00 | AMBARELLA INC | 13.58 | 500.00 | 49.95 | 0.00 | 27,208.95 | 27,159.00 | Principal trade | Solicited | 5/1/2013 3:00:07 PM |
| Sell | AMBA | (2,000.00) | AMBARELLA INC | 15.33 | 99.00 | 49.95 | 0.69 | (30,510.54) | 30,660.18 | Over the Counter | Solicited | 5/14/2013 11:09:36 AM |
| Sell | ARUN | (4,500.00) | ARUBA NETWORKS INC | 13.25 | 0.00 | 49.95 | 1.34 | (59,573.71) | 59,625.00 | Over the Counter | Solicited | 5/21/2013 10:42:17 AM |
| Buy | ARUN | 4,500.00 | ARUBA NETWORKS INC | 13.85 | 1,575.00 | 49.95 | 0.00 | 62,371.48 | 62,321.53 | Principal trade | Solicited | 5/21/2013 9:40:16 AM |
| Buy | C AAPL 2013-09-21 500.000 | 3.00 | CALL APPLE INC | 13.50 | 0.00 | 49.95 | 0.00 | 4,099.95 | 4,050.00 | Chicago Board of Options Exchange | Solicited | 9/4/2013 3:38:26 PM |
| Sell | C NFLX 2013-05-24 240.000 | (5.00) | CALL NETFLIX INC | 10.50 | 50.00 | 49.95 | 0.12 | (5,149.93) | 5,250.00 | Chicago Board of Options Exchange | Solicited | 5/22/2013 2:36:26 PM |
| Buy | C NFLX 2013-05-24 240.000 | 5.00 | CALL NETFLIX INC | 7.72 | 0.00 | 49.95 | 0.00 | 3,912.40 | 3,862.45 | Chicago Board of Options Exchange | Solicited | 5/22/2013 2:35:06 PM |
| Buy | COTY | 1,000.00 | COTY INC | 17.42 | 99.00 | 49.95 | 0.00 | 17,572.25 | 17,423.30 | Principal trade | Solicited | 6/13/2013 2:35:01 PM |
| Sell | COTY | (1,000.00) | COTY INC | 16.80 | 0.00 | 49.95 | 0.30 | (16,749.75) | 16,800.00 | Over the Counter | Solicited | 6/26/2013 9:30:02 AM |
| Buy | ECOM | 5,000.00 | CHANNELADVISOR CORP | 18.77 | 500.00 | 49.95 | 0.00 | 93,912.95 | 93,863.00 | Principal trade | Solicited | 5/23/2013 1:51:05 PM |
| Sell | ECOM | (1,700.00) | CHANNELADVISOR CORP | 19.10 | 0.00 | 49.95 | 0.57 | (32,419.48) | 32,470.00 | Over the Counter | Solicited | 5/23/2013 1:54:31 PM |
| Sell | ECOM | (2,300.00) | CHANNELADVISOR CORP | 18.66 | 0.00 | 0.00 | 0.75 | (42,917.25) | 42,918.00 | Over the Counter | Solicited | 5/23/2013 2:27:35 PM |
| Sell | ECOM | (1,000.00) | CHANNELADVISOR CORP | 17.04 | 0.00 | 49.95 | 0.30 | (16,990.15) | 17,040.40 | Over the Counter | Solicited | 6/4/2013 2:13:20 PM |
| Buy | KNDI | 5,000.00 | KANDI TECHNOLOGIES GROUP | 5.50 | 0.00 | 49.95 | 0.00 | 27,549.95 | 27,500.00 | Principal trade | Solicited | 7/9/2013 2:17:25 PM |
| Sell | KNDI | (5,000.00) | KANDI TECHNOLOGIES GROUP | 4.75 | 0.00 | 49.95 | 0.42 | (23,699.63) | 23,750.00 | Over the Counter | Solicited | 7/11/2013 10:58:27 AM |
| Buy | RH | 750.00 | RESTORATION HARDWARE | 52.43 | 742.50 | 49.95 | 0.00 | 39,373.52 | 39,323.57 | Principal trade | Solicited | 5/14/2013 11:10:33 AM |
| Sell | RH | (750.00) | RESTORATION HARDWARE | 56.38 | 99.00 | 49.95 | 0.95 | (42,135.55) | 42,285.45 | Over the Counter | Solicited | 5/20/2013 10:38:34 AM |
| Buy | SCTY | 950.00 | SOLARCITY CORP | 39.29 | 940.50 | 49.95 | 0.00 | 37,375.45 | 37,325.50 | Principal trade | Solicited | 6/5/2013 9:42:38 AM |
| Sell | SCTY | (450.00) | SOLARCITY CORP | 34.36 | 0.00 | 49.95 | 0.27 | (15,411.83) | 15,462.05 | Over the Counter | Solicited | 6/13/2013 2:50:12 PM |
| Sell | SCTY | (500.00) | SOLARCITY CORP | 36.85 | 0.00 | 49.95 | 0.33 | (18,374.72) | 18,425.00 | Over the Counter | Solicited | 6/26/2013 9:30:00 AM |
| Buy | SCTY | 750.00 | SOLARCITY CORP | 45.76 | 742.50 | 49.95 | 0.00 | 34,366.43 | 34,316.48 | Principal trade | Solicited | 7/15/2013 3:58:36 PM |
| Sell | SCTY | (750.00) | SOLARCITY CORP | 41.43 | 0.00 | 49.95 | 0.55 | (31,022.08) | 31,072.58 | Over the Counter | Solicited | 7/19/2013 2:50:49 PM |
| Sell | SIR | (1,000.00) | SELECT INCOME REIT * | 27.60 | 0.00 | 49.95 | 0.49 | (27,553.86) | 27,604.30 | Principal trade | Solicited | 6/27/2013 2:42:10 PM |
| Buy | SIR | 1,000.00 | SELECT INCOME REIT * | 27.93 | 99.00 | 49.95 | 0.00 | 28,073.95 | 27,925.00 | Principal trade | Solicited | 6/27/2013 2:41:58 PM |
| Buy | SRPT | 1,000.00 | SAREPTA THERAPEUTICS INC | 39.90 | 300.00 | 49.95 | 0.00 | 39,949.95 | 39,900.00 | Principal trade | Solicited | 6/26/2013 9:46:03 AM |
| Sell | SRPT | (1,000.00) | SAREPTA THERAPEUTICS INC | 37.60 | 0.00 | 49.95 | 0.66 | (37,549.39) | 37,600.00 | Over the Counter | Solicited | 6/27/2013 1:57:28 PM |
| Buy | SRPT | 400.00 | SAREPTA THERAPEUTICS INC | 42.42 | 0.00 | 49.95 | 0.00 | 17,016.53 | 16,966.58 | Principal trade | Solicited | 7/24/2013 2:17:46 PM |
| Sell | SRPT | (400.00) | SAREPTA THERAPEUTICS INC | 32.75 | 0.00 | 49.95 | 0.23 | (13,049.82) | 13,100.00 | Over the Counter | Solicited | 8/21/2013 9:44:25 AM |
| Sell | TRMR | (4,000.00) | TREMOR VIDEO INC | 9.64 | 0.00 | 49.95 | 0.68 | (38,519.37) | 38,570.00 | Principal trade | Solicited | 6/27/2013 2:13:44 PM |
| Buy | TRMR | 4,000.00 | TREMOR VIDEO INC | 9.75 | 99.00 | 49.95 | 0.00 | 39,128.95 | 38,980.00 | Principal trade | Solicited | 6/27/2013 2:13:27 PM |
| Buy | TSL | 7,000.00 | TRINA SOLAR LIMITED | 6.99 | 1,400.00 | 49.95 | 0.00 | 48,972.95 | 48,923.00 | Principal trade | Solicited | 5/20/2013 11:54:59 AM |
| Sell | TSL | (7,000.00) | TRINA SOLAR LIMITED | 8.10 | 700.00 | 49.95 | 1.29 | (56,680.76) | 56,732.00 | Principal trade | Solicited | 5/21/2013 9:35:48 AM |
| Buy | TSL | 7,000.00 | TRINA SOLAR LIMITED | 7.85 | 1,400.00 | 49.95 | 0.00 | 54,996.95 | 54,947.00 | Principal trade | Solicited | 5/15/2013 10:52:47 AM |
| Sell | TSL | (7,000.00) | TRINA SOLAR LIMITED | 6.86 | 0.00 | 49.95 | 0.84 | (47,969.21) | 48,020.00 | Over the Counter | Solicited | 5/22/2013 10:02:01 AM |
| Buy | XONE | 100.00 | EXONE COMPANY | 28.10 | 0.00 | 49.95 | 0.00 | 2,859.95 | 2,810.00 | Over the Counter | Solicited | 2/14/2013 9:31:41 AM |
| Sell | XONE | (100.00) | EXONE COMPANY | 44.60 | 99.00 | 49.95 | 0.10 | (4,310.95) | 4,460.00 | Over the Counter | Solicited | 5/13/2013 1:58:31 PM |

Report Total:          9,444.50   1,748.25   10.88

Ex F

LOUIS A DELLORFANO
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX1375

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | CLX | 100.00 | CLOROX COMPANY | 68.60 | 0.00 | 65.00 | 0.00 | 6,925.00 | 6,860.00 | Over the Counter | Solicited | 9/7/2011 9:30:10 AM |
| Sell | CLX | (100.00) | CLOROX COMPANY | 65.98 | 0.00 | 65.00 | 0.13 | (6,533.07) | 6,598.20 | Over the Counter | Unsolicited | 9/22/2011 3:10:41 PM |
| Buy | MGIC | 1,400.00 | MAGIC SOFTWARE ETPR ORD | 4.50 | 140.00 | 65.00 | 0.00 | 6,365.00 | 6,300.00 | Principal trade | Solicited | 9/27/2011 3:40:46 PM |
| Sell | MGIC | (1,400.00) | MAGIC SOFTWARE ETPR ORD | 5.56 | 0.00 | 49.95 | 0.15 | (7,733.90) | 7,784.00 | Over the Counter | Solicited | 11/7/2011 1:01:25 PM |
| Buy | P GMCR 2012-01-21 80.000 | 5.00 | PUT GREEN MOUNTAIN | 15.65 | 0.00 | 49.95 | 0.00 | 7,874.95 | 7,825.00 | Pacific Stock Exchange | Solicited | 11/8/2011 1:29:56 PM |
| Sell | P GMCR 2012-01-21 80.000 | (5.00) | PUT GREEN MOUNTAIN | 33.00 | 99.00 | 49.95 | 0.32 | (16,350.73) | 16,500.00 | Pacific Stock Exchange | Solicited | 11/10/2011 9:43:20 AM |
| Buy | C VHC 2012-03-17 18.000 | 20.00 | CALL VIRNETX HLDG CORP | 7.00 | 299.00 | 49.95 | 0.00 | 14,348.95 | 14,000.00 | BATS EXCHANGE | Solicited | 11/11/2011 2:06:15 PM |
| Sell | C VHC 2012-03-17 18.000 | (17.00) | CALL VIRNETX HLDG CORP | 8.90 | 163.88 | 49.95 | 0.32 | (14,965.82) | 15,130.00 | BATS EXCHANGE | Solicited | 12/19/2011 3:58:16 PM |
| Sell | C VHC 2012-03-17 18.000 | (3.00) | CALL VIRNETX HLDG CORP | 9.10 | 35.12 | 49.95 | 0.06 | (2,644.87) | 2,730.00 | BATS EXCHANGE | Solicited | 12/19/2011 3:40:55 PM |
| Buy | MGIC | 3,000.00 | MAGIC SOFTWARE ETPR ORD | 5.53 | 510.00 | 49.95 | 0.00 | 16,639.95 | 16,590.00 | Principal trade | Solicited | 12/22/2011 10:10:04 AM |
| Buy | DMND | 1,000.00 | DIAMOND FOODS INC | 30.27 | 750.00 | 0.00 | 0.00 | 30,271.92 | 30,271.92 | Principal trade | Solicited | 1/13/2012 2:49:34 PM |
| Buy | DMND | 1,000.00 | DIAMOND FOODS INC | 29.70 | 750.00 | 49.95 | 0.00 | 29,749.95 | 29,700.00 | Principal trade | Solicited | 1/13/2012 2:25:10 PM |
| Sell | MGIC | (1,800.00) | MAGIC SOFTWARE ETPR ORD | 5.93 | 0.00 | 0.00 | 0.21 | (10,673.79) | 10,674.00 | Over the Counter | Solicited | 1/13/2012 2:55:40 PM |
| Sell | MGIC | (1,200.00) | MAGIC SOFTWARE ETPR ORD | 5.96 | 0.00 | 49.95 | 0.14 | (7,098.91) | 7,149.00 | Over the Counter | Solicited | 1/13/2012 2:50:14 PM |
| Buy | P KSU 2012-02-18 70.000 | 30.00 | PUT KANSAS CITY STHRN | 4.24 | 299.00 | 49.95 | 0.00 | 13,057.16 | 12,708.21 | Chicago Board of Options Exchange | Solicited | 1/24/2012 1:20:30 PM |
| Sell | DMND | (1,500.00) | DIAMOND FOODS INC | 35.22 | 375.00 | 49.95 | 1.03 | (52,772.12) | 52,823.10 | Principal trade | Solicited | 1/24/2012 3:35:15 PM |
| Buy | GWRE | 2,000.00 | GUIDEWIRE SOFTWARE INC | 16.86 | 0.00 | 49.95 | 0.00 | 33,769.35 | 33,719.40 | Principal trade | Solicited | 1/25/2012 3:14:25 PM |
| Sell | GWRE | (2,000.00) | GUIDEWIRE SOFTWARE INC | 17.53 | 400.00 | 49.95 | 0.69 | (35,000.36) | 35,051.00 | Principal trade | Solicited | 1/25/2012 3:24:28 PM |
| Buy | P KSU 2012-02-18 70.000 | 30.00 | PUT KANSAS CITY STHRN | 4.22 | 299.00 | 49.95 | 0.00 | 12,995.32 | 12,646.37 | Chicago Board of Options Exchange | Solicited | 1/26/2012 1:20:30 PM |
| Sell | P KSU 2012-02-18 70.000 | (30.00) | PUT KANSAS CITY STHRN | 4.24 | (299.00) | (49.95) | 0.02 | (13,057.16) | 12,708.21 | Chicago Board of Options Exchange | Solicited | 1/24/2012 1:20:30 PM |
| Sell | DMND | (500.00) | DIAMOND FOODS INC | 37.40 | 0.00 | 49.95 | 0.36 | (18,650.04) | 18,700.35 | Over the Counter | Solicited | 1/26/2012 10:39:49 AM |
| Buy | P BAC 2012-03-17 10.000 | 100.00 | PUT BANK AMER CORP | 2.26 | 399.00 | 49.95 | 0.00 | 23,048.95 | 22,600.00 | Chicago Board of Options Exchange | Solicited | 2/6/2012 10:48:16 AM |
| Buy | P CF 2012-03-17 190.000 | 20.00 | PUT CF INDS HLDGS | 16.34 | 399.00 | 49.95 | 0.00 | 33,128.95 | 32,680.00 | Philadelphia Stock Exchange | Solicited | 2/14/2012 11:02:56 AM |
| Sell | P KSU 2012-02-18 70.000 | (30.00) | PUT KANSAS CITY STHRN | 3.50 | 99.00 | 49.95 | 0.21 | (10,350.84) | 10,500.00 | Chicago Board of Options Exchange | Solicited | 2/15/2012 2:58:05 PM |
| Sell | P BAC 2012-03-17 10.000 | (100.00) | PUT BANK AMER CORP | 2.27 | 199.00 | 49.95 | 0.41 | (22,450.64) | 22,700.00 | Pacific Stock Exchange | Solicited | 3/6/2012 10:13:23 AM |
| Sell | P CF 2012-03-17 190.000 | (20.00) | PUT CF INDS HLDGS | 20.00 | 599.00 | 49.95 | 0.72 | (39,350.33) | 40,000.00 | NASDAQ Desk | Solicited | 3/6/2012 9:59:21 AM |
| Buy | HGSI | 9,000.00 | HUMAN GENOME SCIENCES | 7.85 | 2,250.00 | 49.95 | 0.00 | 70,699.95 | 70,650.00 | Principal trade | Solicited | 3/7/2012 9:30:06 AM |
| Sell | HGSI | (9,000.00) | HUMAN GENOME SCIENCES | 7.85 | (2,250.00) | (49.95) | 0.00 | (70,699.95) | 70,650.00 | Principal trade | Solicited | 3/7/2012 9:30:06 AM |
| Buy | HGSI | 9,000.00 | HUMAN GENOME SCIENCES | 7.85 | 2,250.00 | 49.95 | 0.00 | 70,699.95 | 70,650.00 | Principal trade | Solicited | 3/8/2012 9:30:06 AM |
| Sell | HGSI | (9,000.00) | HUMAN GENOME SCIENCES | 7.82 | 0.00 | 49.95 | 1.27 | (70,337.78) | 70,389.00 | Over the Counter | Unsolicited | 3/21/2012 3:08:45 PM |
| Buy | ET | 2,500.00 | EXACTTARGET INC | 28.15 | 2,250.00 | 49.95 | 0.00 | 70,424.95 | 70,375.00 | Principal trade | Solicited | 3/27/2012 9:35:04 AM |
| Buy | C AAPL 2012-06-16 500.000 | 8.00 | CALL APPLE INC | 73.70 | 749.00 | 49.95 | 0.00 | 59,758.95 | 58,960.00 | American Stock Exchange | Solicited | 4/23/2012 11:02:32 AM |
| Sell | ET | (2,500.00) | EXACTTARGET INC | 23.90 | 0.00 | 49.95 | 1.34 | (59,702.71) | 59,754.00 | Over the Counter | Solicited | 4/23/2012 11:02:15 AM |
| Buy | C AAPL 2012-05-19 600.000 | 10.00 | CALL APPLE INC | 10.00 | 199.00 | 49.95 | 0.18 | (7,750.87) | 8,000.00 | NASDAQ Desk | Solicited | 4/24/2012 2:36:07 PM |
| Buy | CAT | 500.00 | CATERPILLAR INC | 109.04 | 1,500.00 | 49.95 | 0.00 | 54,571.86 | 54,521.91 | Principal trade | Solicited | 4/25/2012 9:55:00 AM |
| Buy | IDIX | 5,000.00 | IDENIX PHARMACEUTICALS | 8.82 | 1,250.00 | 49.95 | 0.00 | 44,149.64 | 44,099.69 | Principal trade | Solicited | 4/25/2012 9:54:25 AM |
| Buy | TITN | 1,500.00 | TITAN MACHINERY INC | 35.61 | 1,485.00 | 49.95 | 0.00 | 53,461.38 | 53,411.43 | Principal trade | Solicited | 4/25/2012 9:55:42 AM |
| Buy | C AAPL 2012-05-19 600.000 | 8.00 | CALL APPLE INC | 27.38 | 0.00 | 49.95 | 0.00 | 21,949.95 | 21,900.00 | BATS EXCHANGE | Solicited | 4/25/2012 9:47:43 AM |
| Sell | C AAPL 2012-06-16 500.000 | (8.00) | CALL APPLE INC | 111.30 | 995.00 | 49.95 | 2.00 | (87,993.05) | 89,040.00 | Philadelphia Stock Exchange | Solicited | 4/25/2012 9:37:05 AM |
| Sell | CAT | (500.00) | CATERPILLAR INC | 96.88 | 0.00 | 49.95 | 1.09 | (48,388.96) | 48,440.00 | Over the Counter | Solicited | 5/8/2012 9:30:14 AM |
| Buy | SYNC | 4,000.00 | SYNACOR INC | 11.95 | 1,000.00 | 49.95 | 0.00 | 47,849.95 | 47,800.00 | Principal trade | Solicited | 5/10/2012 10:37:26 AM |
| Buy | SYNC | 4,000.00 | SYNACOR INC | 11.70 | 1,200.00 | 49.95 | 0.00 | 46,849.95 | 46,800.00 | Principal trade | Solicited | 5/24/2012 9:52:38 AM |
| Buy | IDIX | (5,000.00) | IDENIX PHARMACEUTICALS | 9.35 | 0.00 | 49.95 | 2.30 | (46,699.00) | 46,750.00 | Over the Counter | Solicited | 5/24/2012 9:42:13 AM |
| Buy | SYNC | 8,000.00 | SYNACOR INC | 12.70 | 800.00 | 49.95 | 0.00 | 101,647.75 | 101,600.00 | Principal trade | Solicited | 5/30/2012 11:21:57 AM |
| Buy | ZNGA | 15,000.00 | ZYNGA INC | 6.20 | 3,000.00 | 49.95 | 0.00 | 93,022.37 | 92,972.42 | Principal trade | Solicited | 5/30/2012 11:23:04 AM |
| Buy | C TITN 2012-12-22 25.000 | 20.00 | CALL TITAN MACHINERY INC | 4.72 | 199.00 | 49.95 | 0.00 | 9,688.95 | 9,440.00 | Philadelphia Stock Exchange | Solicited | 6/14/2012 1:35:33 PM |
| Sell | TITN | (1,500.00) | TITAN MACHINERY INC | 25.78 | 0.00 | 49.95 | 0.87 | (38,623.78) | 38,674.60 | Over the Counter | Solicited | 6/14/2012 1:30:44 PM |
| Sell | C TITN 2012-07-21 30.000 | (20.00) | CALL TITAN MACHINERY INC | 0.52 | 0.00 | 49.95 | 0.03 | (990.02) | 1,040.00 | Philadelphia Stock Exchange | Solicited | 6/14/2012 1:35:33 PM |
| Buy | C TITN 2012-07-21 30.000 | 20.00 | CALL TITAN MACHINERY INC | 1.60 | 0.00 | 49.95 | 0.00 | 3,249.95 | 3,200.00 | Philadelphia Stock Exchange | Solicited | 7/16/2012 1:39:28 PM |
| Buy | C TITN 2012-12-22 25.000 | (20.00) | CALL TITAN MACHINERY INC | 8.00 | 99.00 | 49.95 | 0.36 | (15,850.69) | 16,000.00 | Philadelphia Stock Exchange | Solicited | 7/16/2012 1:39:28 PM |
| Buy | SYNC | 4,000.00 | SYNACOR INC | 10.70 | 800.00 | 49.95 | 0.00 | 42,849.95 | 42,800.00 | Principal trade | Solicited | 7/30/2012 11:00:29 AM |
| Sell | ZNGA | (15,000.00) | ZYNGA INC | 3.05 | 0.00 | 49.95 | 1.03 | (45,699.02) | 45,750.00 | Over the Counter | Solicited | 7/30/2012 10:10:48 AM |
| Sell | SYNC | (500.00) | SYNACOR INC | 7.84 | 0.00 | 49.95 | 0.09 | (3,868.97) | 3,919.01 | Over the Counter | Solicited | 8/20/2012 11:58:31 AM |
| Sell | SYNC | (225.00) | SYNACOR INC | 7.47 | 0.00 | 49.95 | 0.04 | (1,630.76) | 1,680.75 | Over the Counter | Solicited | 9/18/2012 9:30:01 AM |
| Sell | SYNC | (3,275.00) | SYNACOR INC | 6.90 | 0.00 | 49.95 | 0.51 | (22,547.04) | 22,597.50 | Over the Counter | Unsolicited | 10/11/2012 10:59:34 AM |

Report Total:    23,292.00   2,442.75   16.89

G ALLEN DEUSCHLE
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX0434

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | XONE | 100.00 | EXONE COMPANY | 26.75 | 0.00 | 49.95 | 0.00 | 2,724.95 | 2,675.00 | Over the Counter | Solicited | 2/20/2013 10:58:48 AM |
| Buy | AMBA | 1,000.00 | AMBARELLA INC | 15.55 | 400.00 | 49.95 | 0.00 | 15,599.95 | 15,550.00 | Principal trade | Solicited | 3/26/2013 11:47:23 AM |
| Sell | KOG | (300.00) | KODIAK OIL & GAS CORP | 8.41 | 0.00 | 49.95 | 0.06 | (2,473.02) | 2,523.03 | Over the Counter | Solicited | 4/8/2013 12:01:43 PM |
| Sell | ARNA | (750.00) | ARENA PHARMACEUTICALS | 8.04 | 99.00 | 49.95 | 0.14 | (5,880.91) | 6,030.00 | Over the Counter | Solicited | 4/8/2013 12:01:16 PM |
| Sell | AMBA | (1,000.00) | AMBARELLA INC | 13.34 | 0.00 | 49.95 | 0.30 | (13,291.75) | 13,342.00 | Over the Counter | Solicited | 4/11/2013 1:18:44 PM |
| Buy | AMBA | 1,000.00 | AMBARELLA INC | 13.22 | 200.00 | 49.95 | 0.00 | 13,269.85 | 13,219.90 | Principal trade | Solicited | 4/22/2013 10:34:32 AM |
| Sell | XONE | (100.00) | EXONE COMPANY | 31.32 | 0.00 | 49.95 | 0.08 | (3,081.98) | 3,132.01 | Over the Counter | Solicited | 4/22/2013 10:33:08 AM |
| Buy | AMBA | (1,000.00) | AMBARELLA INC | 16.80 | 0.00 | 49.95 | 0.38 | (16,749.67) | 16,800.00 | Over the Counter | Solicited | 5/21/2013 11:35:06 AM |
| Buy | ECOM | 1,000.00 | CHANNELADVISOR CORP | 18.67 | 99.00 | 49.95 | 0.00 | 18,821.55 | 18,672.60 | Principal trade | Solicited | 5/23/2013 1:47:38 PM |
| Sell | SALE | (900.00) | RETAILMENOT INC | 27.81 | 99.00 | 49.95 | 0.44 | (24,882.49) | 25,031.88 | Principal trade | Solicited | 7/19/2013 3:15:48 PM |
| Sell | ECOM | (1,000.00) | CHANNELADVISOR CORP | 17.60 | 0.00 | 49.95 | 0.31 | (17,549.74) | 17,600.00 | Over the Counter | Solicited | 7/19/2013 10:21:19 AM |
| Buy | SALE | 900.00 | RETAILMENOT INC | 26.77 | 0.00 | 49.95 | 0.00 | 24,142.05 | 24,092.10 | Principal trade | Solicited | 7/19/2013 3:11:01 PM |
| Buy | SRPT | 500.00 | SAREPTA THERAPEUTICS INC | 42.42 | 0.00 | 49.95 | 0.00 | 21,258.18 | 21,208.23 | Principal trade | Solicited | 7/24/2013 2:18:06 PM |
| Sell | SRPT | (500.00) | SAREPTA THERAPEUTICS INC | 36.24 | 0.00 | 49.95 | 0.32 | (18,069.78) | 18,120.05 | Over the Counter | Solicited | 9/16/2013 3:33:37 PM |
| Buy | C AAPL 2013-09-27 450.000 | 8.00 | CALL APPLE INC | 11.12 | 0.00 | 49.95 | 0.00 | 8,947.95 | 8,898.00 | Chicago Board of Options Exchange | Solicited | 9/16/2013 3:46:31 PM |
| Sell | C AAPL 2013-09-27 450.000 | (8.00) | CALL APPLE INC | 13.00 | 99.00 | 49.95 | 0.19 | (10,250.86) | 10,400.00 | BATS EXCHANGE | Solicited | 9/17/2013 10:54:47 AM |
| Buy | FEYE | 1,000.00 | FIREEYE INC | 41.41 | 0.00 | 49.95 | 0.00 | 41,461.45 | 41,411.50 | Principal trade | Solicited | 9/20/2013 4:16:17 PM |
| Buy | C LL 2013-10-19 110.000 | 20.00 | CALL LUMBER LIQUIDATORS | 3.50 | 99.00 | 49.95 | 0.00 | 7,148.95 | 7,000.00 | Philadelphia Stock Exchange | Solicited | 9/30/2013 9:59:21 AM |
| Sell | FEYE | (395.00) | FIREEYE INC | 41.60 | 0.00 | 49.95 | 0.29 | (16,381.80) | 16,432.04 | Principal trade | Solicited | 9/30/2013 1:53:59 PM |
| Sell | FEYE | (605.00) | FIREEYE INC | 42.97 | 0.00 | 49.95 | 0.46 | (25,943.44) | 25,993.85 | Over the Counter | Solicited | 10/7/2013 2:04:54 PM |
| Buy | P TSLA 2013-10-19 185.000 | 5.00 | PUT TESLA MOTORS INC | 9.60 | 99.00 | 49.95 | 0.00 | 4,948.95 | 4,800.00 | Chicago Board of Options Exchange | Solicited | 10/7/2013 2:45:10 PM |
| Buy | P TSLA 2013-10-19 165.000 | 25.00 | PUT TESLA MOTORS INC | 3.50 | 99.00 | 49.95 | 0.00 | 8,898.95 | 8,750.00 | Chicago Board of Options Exchange | Solicited | 10/8/2013 4:00:35 PM |
| Sell | P TSLA 2013-10-19 185.000 | (5.00) | PUT TESLA MOTORS INC | 12.80 | 99.00 | 49.95 | 0.12 | (6,250.93) | 6,400.00 | BATS EXCHANGE | Solicited | 10/8/2013 3:43:21 PM |
| Buy | C AAPL 2013-10-11 480.000 | 10.00 | CALL APPLE INC | 6.48 | 99.00 | 49.95 | 0.00 | 6,624.95 | 6,476.00 | Chicago Board of Options Exchange | Solicited | 10/9/2013 3:53:44 PM |
| Sell | P TSLA 2013-10-19 165.000 | (25.00) | PUT TESLA MOTORS INC | 4.40 | 99.00 | 49.95 | 0.20 | (10,850.85) | 11,000.00 | Chicago Board of Options Exchange | Solicited | 10/9/2013 9:53:24 AM |
| Sell | C AAPL 2013-10-11 480.000 | (10.00) | CALL APPLE INC | 10.25 | 199.00 | 49.95 | 0.18 | (9,996.47) | 10,245.60 | Chicago Board of Options Exchange | Solicited | 10/10/2013 9:50:50 AM |
| Sell | C NFLX 2013-10-19 300.000 | (15.00) | CALL NETFLIX INC | 10.74 | 0.00 | 49.95 | 0.29 | (16,057.96) | 16,108.20 | Chicago Board of Options Exchange | Solicited | 10/10/2013 2:48:13 PM |
| Buy | C NFLX 2013-10-19 300.000 | 15.00 | CALL NETFLIX INC | 10.88 | 99.00 | 49.95 | 0.00 | 16,468.95 | 16,320.00 | Chicago Board of Options Exchange | Solicited | 10/10/2013 2:47:54 PM |
| Sell | C NFLX 2013-10-19 320.000 | (10.00) | CALL NETFLIX INC | 6.10 | 199.00 | 49.95 | 0.11 | (5,850.94) | 6,100.00 | Chicago Board of Options Exchange | Solicited | 10/14/2013 2:52:22 PM |
| Buy | C NFLX 2013-10-19 320.000 | 10.00 | CALL NETFLIX INC | 4.26 | 99.00 | 49.95 | 0.00 | 4,410.95 | 4,262.00 | Chicago Board of Options Exchange | Solicited | 10/14/2013 2:52:05 PM |
| Buy | C NFLX 2013-10-19 320.000 | 10.00 | CALL NETFLIX INC | 6.10 | (199.00) | (49.95) | (0.11) | 5,850.94 | 6,100.00 | Chicago Board of Options Exchange | Solicited | 10/14/2013 2:52:22 PM |
| Sell | C NFLX 2013-10-19 320.000 | (10.00) | CALL NETFLIX INC | 6.10 | 160.00 | 49.95 | 0.11 | (5,889.94) | 6,100.00 | Chicago Board of Options Exchange | Solicited | 10/15/2013 2:52:22 PM |
| Buy | VEEV | 1,000.00 | VEEVA SYSTEMS INC | 38.53 | 0.00 | 49.95 | 0.00 | 38,578.55 | 38,528.60 | Principal trade | Solicited | 10/16/2013 11:54:19 AM |
| Sell | C AAPL 2013-10-19 505.000 | 15.00 | CALL APPLE INC | 1.68 | 35.00 | 49.95 | 0.00 | 2,605.55 | 2,520.60 | Chicago Board of Options Exchange | Solicited | 10/17/2013 3:36:37 PM |
| Buy | C AAPL 2013-10-19 505.000 | (15.00) | CALL APPLE INC | 3.31 | 99.00 | 49.95 | 0.09 | (4,815.96) | 4,965.00 | Boston Exchange | Solicited | 10/18/2013 2:18:59 PM |
| Buy | P NFLX 2013-10-25 315.000 | 5.00 | PUT NETFLIX INC | 9.59 | 99.00 | 49.95 | 0.00 | 4,943.95 | 4,795.00 | Chicago Board of Options Exchange | Solicited | 10/21/2013 2:44:13 PM |
| Sell | VEEV | (250.00) | VEEVA SYSTEMS INC | 42.81 | 247.50 | 49.95 | 0.20 | (10,652.35) | 10,702.50 | Principal trade | Solicited | 10/21/2013 10:08:07 AM |
| Sell | VEEV | (750.00) | VEEVA SYSTEMS INC | 46.50 | 375.00 | 49.95 | 0.62 | (34,824.43) | 34,875.00 | Principal trade | Solicited | 10/22/2013 10:16:01 AM |
| Sell | STRA | (2,500.00) | STRAYER ED INC | 46.60 | 0.00 | 49.95 | 2.03 | (116,441.77) | 116,493.75 | Principal trade | Solicited | 10/23/2013 11:54:27 AM |
| Sell | GIMO | (2,000.00) | GIGAMON INC | 36.40 | 0.00 | 49.95 | 1.27 | (72,748.78) | 72,800.00 | Principal trade | Solicited | 10/23/2013 3:56:19 PM |
| Buy | ESI | 1,000.00 | ITT EDUCATIONAL SVCS INC | 35.60 | 950.00 | 49.95 | 0.00 | 35,649.95 | 35,600.00 | Principal trade | Solicited | 10/23/2013 2:51:17 PM |
| Buy | GIMO | 2,000.00 | GIGAMON INC | 37.25 | 0.00 | 49.95 | 0.09 | 74,545.15 | 74,495.20 | Principal trade | Solicited | 10/23/2013 3:56:07 PM |
| Buy | STRA | 2,500.00 | STRAYER ED INC | 45.48 | 625.00 | 49.95 | 0.00 | 113,756.95 | 113,707.00 | Principal trade | Solicited | 10/23/2013 11:54:11 AM |
| Buy | GIMO | 1,500.00 | GIGAMON INC | 34.42 | 1,425.00 | 49.95 | 0.00 | 51,686.70 | 51,636.75 | Principal trade | Solicited | 10/24/2013 3:31:34 PM |
| Sell | ESI | (1,000.00) | ITT EDUCATIONAL SVCS INC | 39.44 | 750.00 | 49.95 | 0.70 | (39,389.25) | 39,439.90 | Principal trade | Solicited | 10/24/2013 10:20:14 AM |
| Buy | INSY | 750.00 | INSYS THERAPEUTICS INC | 43.83 | 712.50 | 49.95 | 0.00 | 32,922.38 | 32,872.43 | Principal trade | Solicited | 10/29/2013 2:15:38 PM |
| Sell | GIMO | (500.00) | GIGAMON INC | 32.04 | 0.00 | 49.95 | 0.28 | (15,969.82) | 16,020.05 | Over the Counter | Solicited | 10/29/2013 2:14:21 PM |
| Sell | GIMO | (1,000.00) | GIGAMON INC | 31.81 | 0.00 | 49.95 | 0.56 | (31,760.49) | 31,811.00 | Over the Counter | Solicited | 10/30/2013 10:40:20 AM |
| Buy | P YELP 2013-11-08 65.000 | 25.00 | PUT YELP INC CL A | 3.98 | 99.00 | 49.95 | 0.00 | 10,106.45 | 9,957.50 | Chicago Board of Options Exchange | Solicited | 10/30/2013 2:33:44 PM |
| Buy | CRTO | 500.00 | CRITEO SA | 42.48 | 0.00 | 49.95 | 0.00 | 21,290.74 | 21,240.79 | Principal trade | Solicited | 10/30/2013 2:54:14 PM |

Ex F

G ALLEN DEUSCHLE
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX0434

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | C AAPL 2013-11-16 530.000 | 10.00 | CALL APPLE INC | 7.25 | 99.00 | 49.95 | 0.00 | 7,398.95 | 7,250.00 | Chicago Board of Options Exchange | Solicited | 10/30/2013 11:12:55 AM |
| Sell | C AAPL 2013-11-16 530.000 | (10.00) | CALL APPLE INC | 8.90 | 99.00 | 49.95 | 0.16 | (8,750.89) | 8,900.00 | Chicago Board of Options Exchange | Solicited | 10/30/2013 11:29:16 AM |
| Buy | NQ | 1,250.00 | NQ MOBILE INC ADR | 13.30 | 437.50 | 49.95 | 0.00 | 16,674.95 | 16,625.00 | Principal trade | Solicited | 10/30/2013 1:59:54 PM |
| Buy | C AAPL 2013-11-16 530.000 | 10.00 | CALL APPLE INC | 7.87 | 99.00 | 49.95 | 0.00 | 8,022.95 | 7,874.00 | Chicago Board of Options Exchange | Solicited | 10/31/2013 3:10:43 PM |
| Sell | NQ | (1,250.00) | NQ MOBILE INC ADR | 14.25 | 0.00 | 49.95 | 0.31 | (17,762.24) | 17,812.50 | Over the Counter | Solicited | 10/31/2013 12:35:56 PM |
| Sell | CRTO | (500.00) | CRITEO SA | 42.48 | 0.00 | (49.95) | 0.00 | (21,290.74) | 21,240.79 | Principal trade | Solicited | 10/30/2013 2:54:14 PM |
| Buy | C NFLX 2013-11-16 330.000 | 12.00 | CALL NETFLIX INC | 11.80 | 99.00 | 49.95 | 0.00 | 14,308.95 | 14,160.00 | Chicago Board of Options Exchange | Solicited | 11/1/2013 3:39:20 PM |
| Sell | TCS | (500.00) | CONTAINER STORE GROUP | 36.35 | 0.00 | 49.95 | 0.32 | (18,125.13) | 18,175.40 | Principal trade | Solicited | 11/1/2013 2:02:25 PM |
| Buy | P NQ 2013-12-21 20.000 | 15.00 | PUT NETQIN MOBILE ADR | 7.40 | 0.00 | 49.95 | 0.00 | 11,149.95 | 11,100.00 | Chicago Board of Options Exchange | Solicited | 11/1/2013 3:17:39 PM |
| Sell | INSY | (500.00) | INSYS THERAPEUTICS INC | 41.78 | 0.00 | 49.95 | 0.37 | (20,839.68) | 20,890.00 | Over the Counter | Solicited | 11/1/2013 2:43:26 PM |
| Sell | P NQ 2013-12-21 20.000 | (15.00) | PUT NETQIN MOBILE ADR | 8.50 | 0.00 | 49.95 | 0.23 | (12,699.82) | 12,750.00 | Chicago Board of Options Exchange | Solicited | 11/1/2013 3:17:57 PM |
| Buy | TCS | 500.00 | CONTAINER STORE GROUP | 35.59 | 0.00 | 49.95 | 0.00 | 17,844.25 | 17,794.30 | Principal trade | Solicited | 11/1/2013 2:02:12 PM |
| Sell | TCS | (500.00) | CONTAINER STORE GROUP | 36.02 | 0.00 | 0.00 | 0.32 | (18,009.68) | 18,010.00 | Principal trade | Solicited | 11/1/2013 2:26:05 PM |
| Buy | TCS | 500.00 | CONTAINER STORE GROUP | 35.59 | 0.00 | 0.00 | 0.00 | 17,794.30 | 17,794.30 | Principal trade | Solicited | 11/1/2013 2:25:50 PM |
| Buy | C NFLX 2013-11-16 330.000 | (12.00) | CALL NETFLIX INC | 17.50 | 99.00 | 49.95 | 0.37 | (20,850.68) | 21,000.00 | NASDAQ Desk | Solicited | 11/6/2013 10:03:48 AM |
| Sell | P YELP 2013-11-08 65.000 | (25.00) | PUT YELP INC CL A | 2.61 | 0.00 | 49.95 | 0.12 | (6,474.93) | 6,525.00 | Philadelphia Stock Exchange | Solicited | 11/7/2013 11:53:47 AM |
| Buy | P TSLA 2013-11-16 140.000 | 25.00 | PUT TESLA MOTORS INC | 4.70 | 49.00 | 49.95 | 0.00 | 11,848.95 | 11,750.00 | Chicago Board of Options Exchange | Solicited | 11/7/2013 1:58:49 PM |
| Sell | P TSLA 2013-11-16 140.000 | (25.00) | PUT TESLA MOTORS INC | 4.60 | 0.00 | 49.95 | 0.21 | (11,449.84) | 11,500.00 | Chicago Board of Options Exchange | Solicited | 11/7/2013 1:59:04 PM |
| Buy | C TSLA 2013-11-16 140.000 | (30.00) | CALL TESLA MOTORS INC | 7.35 | 149.00 | 49.95 | 0.39 | (21,861.46) | 22,060.80 | Chicago Board of Options Exchange | Solicited | 11/7/2013 10:33:10 AM |
| Buy | NCFT | 2,000.00 | NORCRAFT COMPANIES INC | 16.12 | 500.00 | 49.95 | 0.00 | 32,294.95 | 32,245.00 | Principal trade | Solicited | 11/7/2013 2:21:14 PM |
| Buy | C TSLA 2013-11-16 140.000 | 30.00 | CALL TESLA MOTORS INC | 6.82 | 149.00 | 49.95 | 0.00 | 20,663.45 | 20,464.50 | Chicago Board of Options Exchange | Solicited | 11/7/2013 10:32:55 AM |
| Sell | C TSLA 2013-11-16 140.000 | 40.00 | CALL TESLA MOTORS INC | 2.90 | 199.00 | 49.95 | 0.00 | 11,848.95 | 11,600.00 | Chicago Board of Options Exchange | Solicited | 11/8/2013 2:43:33 PM |
| Buy | C AAPL 2013-11-16 515.000 | 20.00 | CALL APPLE INC | 6.31 | 249.00 | 49.95 | 0.00 | 12,914.55 | 12,615.60 | Chicago Board of Options Exchange | Solicited | 11/8/2013 1:18:07 PM |
| Sell | C TSLA 2013-11-16 140.000 | (40.00) | CALL TESLA MOTORS INC | 3.90 | 199.00 | 49.95 | 0.28 | (15,351.97) | 15,601.20 | Chicago Board of Options Exchange | Solicited | 11/8/2013 2:44:12 PM |
| Sell | C AAPL 2013-11-16 515.000 | (20.00) | CALL APPLE INC | 8.00 | 99.00 | 49.95 | 0.28 | (15,850.77) | 16,000.00 | Chicago Board of Options Exchange | Solicited | 11/8/2013 1:18:21 PM |
| Sell | NCFT | (2,000.00) | NORCRAFT COMPANIES INC | 15.60 | 0.00 | 49.95 | 0.55 | (31,141.50) | 31,192.00 | Over the Counter | Solicited | 11/8/2013 2:54:17 PM |
| Buy | CRTO | 750.00 | CRITEO SA | 28.85 | 375.00 | 49.95 | 0.00 | 21,686.48 | 21,636.53 | Principal trade | Solicited | 11/8/2013 3:25:55 PM |
| Buy | FUEL | 1,000.00 | ROCKET FUEL INC | 42.99 | 990.00 | 49.95 | 0.00 | 43,040.65 | 42,990.70 | Principal trade | Solicited | 11/8/2013 3:27:29 PM |
| Sell | FUEL | (1,500.00) | ROCKET FUEL INC | 42.17 | 420.00 | 49.95 | 1.11 | (63,204.69) | 63,255.75 | Principal trade | Solicited | 11/11/2013 1:21:22 PM |
| Sell | FUEL | (1,000.00) | ROCKET FUEL INC | 44.45 | 450.00 | 0.00 | 0.79 | (44,449.21) | 44,450.00 | Principal trade | Solicited | 11/11/2013 2:34:23 PM |
| Buy | FUEL | 1,500.00 | ROCKET FUEL INC | 40.32 | 99.00 | 49.95 | 0.00 | 60,626.85 | 60,477.90 | Principal trade | Solicited | 11/11/2013 1:21:08 PM |
| Buy | OESX | 5,000.00 | ORION ENERGY SYSTEMS INC | 5.90 | 750.00 | 49.95 | 0.00 | 29,545.95 | 29,496.00 | Principal trade | Solicited | 11/11/2013 3:37:30 PM |
| Sell | CRTO | (750.00) | CRITEO SA | 30.60 | 99.00 | 49.95 | 0.40 | (22,800.72) | 22,950.00 | Over the Counter | Solicited | 11/12/2013 11:37:35 AM |
| Buy | INSY | 1,000.00 | INSYS THERAPEUTICS INC | 47.51 | 300.00 | 49.95 | 0.00 | 47,559.91 | 47,509.96 | Principal trade | Solicited | 11/12/2013 9:33:21 AM |
| Buy | SRPT | 3,500.00 | SAREPTA THERAPEUTICS INC | 13.37 | 99.00 | 49.95 | 0.00 | 46,957.85 | 46,808.90 | Principal trade | Solicited | 11/14/2013 2:08:32 PM |
| Sell | PRCP | (5,000.00) | PERCEPTRON INC | 11.19 | 250.00 | 49.95 | 0.98 | (55,904.57) | 55,955.50 | Principal trade | Solicited | 11/14/2013 10:49:15 AM |
| Sell | SRPT | (3,500.00) | SAREPTA THERAPEUTICS INC | 14.01 | 525.00 | 49.95 | 0.87 | (48,984.18) | 49,035.00 | Principal trade | Solicited | 11/14/2013 2:09:16 PM |
| Buy | PRCP | 5,000.00 | PERCEPTRON INC | 10.89 | 0.00 | 49.95 | 0.00 | 54,522.95 | 54,473.00 | Principal trade | Solicited | 11/14/2013 10:48:58 AM |
| Sell | INSY | (500.00) | INSYS THERAPEUTICS INC | 42.04 | 0.00 | 49.95 | 0.37 | (20,969.70) | 21,020.02 | Over the Counter | Solicited | 11/15/2013 3:01:24 PM |
| Buy | FONR | 1,500.00 | FONAR CORP NEW | 14.42 | 675.00 | 49.95 | 0.00 | 21,683.40 | 21,633.45 | Principal trade | Solicited | 11/15/2013 3:26:20 PM |
| Buy | C TSLA 2013-11-29 140.000 | 25.00 | CALL TESLA MOTORS INC | 1.30 | 49.00 | 49.95 | 0.00 | 3,360.45 | 3,261.50 | Chicago Board of Options Exchange | Solicited | 11/19/2013 3:31:13 PM |
| Buy | XONE | 1,250.00 | EXONE COMPANY | 53.89 | 0.00 | 49.95 | 0.00 | 67,412.33 | 67,362.38 | Principal trade | Solicited | 11/21/2013 3:44:47 PM |
| Sell | INSY | (750.00) | INSYS THERAPEUTICS INC | 40.00 | 0.00 | 49.95 | 0.53 | (29,949.59) | 30,000.07 | Over the Counter | Solicited | 11/21/2013 3:44:02 PM |
| Sell | XONE | (1,250.00) | EXONE COMPANY | 53.88 | 0.00 | 49.95 | 1.22 | (67,298.93) | 67,350.10 | Principal trade | Solicited | 11/21/2013 3:50:23 PM |
| Buy | C TSLA 2013-11-29 130.000 | 40.00 | CALL TESLA MOTORS INC | 1.82 | 99.00 | 49.95 | 0.00 | 7,427.35 | 7,278.40 | Chicago Board of Options Exchange | Solicited | 11/21/2013 3:52:37 PM |
| Buy | HZNP | 2,500.00 | HORIZON PHARMA INC | 6.78 | 375.00 | 49.95 | 0.00 | 16,994.20 | 16,944.25 | Principal trade | Solicited | 11/25/2013 11:11:39 AM |
| Sell | FONR | (500.00) | FONAR CORP NEW | 19.85 | 100.00 | 49.95 | 0.18 | (9,876.67) | 9,926.80 | Principal trade | Solicited | 11/25/2013 11:14:16 AM |
| Sell | QIHU | (1,000.00) | QIHOO 360 TECHNOLOGY | 83.30 | 500.00 | 49.95 | 1.46 | (83,244.84) | 83,296.25 | Principal trade | Solicited | 11/26/2013 1:55:18 PM |
| Buy | QIHU | 1,000.00 | QIHOO 360 TECHNOLOGY | 80.42 | 250.00 | 49.95 | 0.00 | 80,467.00 | 80,417.05 | Principal trade | Solicited | 11/26/2013 1:55:05 PM |

Ex F

G ALLEN DEUSCHLE
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX0434

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Buy | ABTL | 1,000.00 | AUTOBYTEL INC NEW | 13.03 | 250.00 | 49.95 | 0.00 | 13,084.65 | 13,034.70 | Principal trade | Solicited | 12/4/2013 2:35:04 PM |
| Buy | SHLD | 500.00 | SEARS HOLDINGS CORP | 51.28 | 0.00 | 49.95 | 0.00 | 25,689.80 | 25,639.85 | Principal trade | Solicited | 12/5/2013 3:58:54 PM |
| Sell | SHLD | (500.00) | SEARS HOLDINGS CORP | 50.42 | 0.00 | 49.95 | 0.44 | (25,160.66) | 25,211.05 | Principal trade | Solicited | 12/5/2013 3:59:05 PM |
| Buy | ATHM | 1,500.00 | AUTOHOME INC | 29.67 | 0.00 | 49.95 | 0.00 | 44,549.85 | 44,499.90 | Principal trade | Solicited | 12/11/2013 2:20:23 PM |
| Buy | CCIH | 5,000.00 | CHINACACHE INTL HLDG LTD | 7.52 | 0.00 | 49.95 | 0.00 | 37,646.45 | 37,596.50 | Principal trade | Solicited | 12/11/2013 4:07:37 PM |
| Sell | ABTL | (1,000.00) | AUTOBYTEL INC NEW | 11.59 | 0.00 | 49.95 | 0.21 | (11,539.94) | 11,590.10 | Over the Counter | Solicited | 12/11/2013 2:02:42 PM |
| Sell | CCIH | (5,000.00) | CHINACACHE INTL HLDG LTD | 7.14 | 0.00 | 49.95 | 0.63 | (35,639.17) | 35,689.75 | Principal trade | Solicited | 12/11/2013 4:07:50 PM |
| Sell | ATHM | (1,500.00) | AUTOHOME INC | 29.23 | 0.00 | 49.95 | 0.77 | (43,789.63) | 43,840.35 | Principal trade | Solicited | 12/11/2013 2:30:37 PM |
| Sell | HZNP | (2,500.00) | HORIZON PHARMA INC | 6.75 | 0.00 | 49.95 | 0.30 | (16,821.75) | 16,872.00 | Over the Counter | Solicited | 12/11/2013 10:52:14 AM |
| Buy | FONR | 1,500.00 | FONAR CORP NEW | 16.35 | 0.00 | 49.95 | 0.00 | 24,573.98 | 24,524.03 | Principal trade | Solicited | 12/11/2013 3:05:28 PM |
| Sell | INSY | (1,000.00) | INSYS THERAPEUTICS INC | 38.54 | 250.00 | 49.95 | 0.68 | (38,488.22) | 38,538.85 | Principal trade | Solicited | 12/13/2013 2:40:21 PM |
| Buy | INSY | 1,000.00 | INSYS THERAPEUTICS INC | 37.41 | 99.00 | 49.95 | 0.00 | 37,562.05 | 37,413.10 | Principal trade | Solicited | 12/13/2013 2:40:03 PM |
| Buy | OESX | 3,000.00 | ORION ENERGY SYSTEMS INC | 7.13 | 300.00 | 49.95 | 0.00 | 21,448.95 | 21,399.00 | Principal trade | Solicited | 12/26/2013 2:30:17 PM |
| Sell | FONR | (1,250.00) | FONAR CORP NEW | 17.60 | 99.00 | 49.95 | 0.39 | (21,850.66) | 22,000.00 | Over the Counter | Unsolicited | 12/26/2013 11:00:03 AM |
| Sell | FONR | (1,250.00) | FONAR CORP NEW | 24.15 | 312.50 | 49.95 | 0.54 | (30,131.76) | 30,182.25 | Principal trade | Solicited | 1/7/2014 10:24:46 AM |
| Buy | FTEK | 3,500.00 | FUEL TECH INC | 8.43 | 875.00 | 49.95 | 0.00 | 29,558.80 | 29,508.85 | Principal trade | Solicited | 1/7/2014 2:18:18 PM |
| Buy | ICPT | 300.00 | INTERCEPT | 276.25 | 0.00 | 49.95 | 0.00 | 82,923.87 | 82,873.92 | Principal trade | Solicited | 1/9/2014 4:12:57 PM |
| Sell | OESX | (8,000.00) | ORION ENERGY SYSTEMS INC | 6.95 | 400.00 | 49.95 | 0.98 | (55,549.67) | 55,600.60 | Principal trade | Unsolicited | 1/9/2014 3:37:02 PM |
| Sell | ICPT | (300.00) | INTERCEPT | 250.60 | 0.00 | 49.95 | 1.31 | (75,127.72) | 75,178.98 | Principal trade | Solicited | 1/9/2014 4:12:05 PM |
| Buy | QCOR | 1,750.00 | QUESTCOR PHARMACEUTICAL | 62.26 | 0.00 | 49.95 | 0.00 | 108,999.70 | 108,949.75 | Principal trade | Solicited | 1/17/2014 4:15:03 PM |
| Sell | QCOR | (1,000.00) | QUESTCOR PHARMACEUTICAL | 59.28 | 0.00 | 49.95 | 1.04 | (59,226.21) | 59,277.20 | Principal trade | Solicited | 1/17/2014 4:15:26 PM |
| Buy | QCOR | 1,680.00 | QUESTCOR PHARMACEUTICAL | 62.26 | 0.00 | 49.95 | 0.00 | 104,641.71 | 104,591.76 | Principal trade | Solicited | 1/21/2014 4:15:03 PM |
| Sell | QCOR | (1,750.00) | QUESTCOR PHARMACEUTICAL | 62.26 | 0.00 | (49.95) | 0.00 | (108,999.70) | 108,949.75 | Principal trade | Solicited | 1/17/2014 4:15:03 PM |
| Sell | QCOR | (680.00) | QUESTCOR PHARMACEUTICAL | 63.68 | 340.00 | 49.95 | 0.76 | (43,252.17) | 43,302.88 | Principal trade | Solicited | 1/24/2014 11:07:06 AM |
| Buy | MM | 10,000.00 | MILLENNIAL MEDIA INC | 7.54 | 99.00 | 49.95 | 0.00 | 75,587.95 | 75,439.00 | Principal trade | Solicited | 1/27/2014 3:40:09 PM |
| Buy | HLF | 1,000.00 | HERBALIFE LIMITED | 62.27 | 99.00 | 49.95 | 0.00 | 62,423.15 | 62,274.20 | Principal trade | Solicited | 1/27/2014 3:15:40 PM |
| Buy | MM | (6,000.00) | MILLENNIAL MEDIA INC | 7.41 | 0.00 | 49.95 | 0.78 | (44,414.67) | 44,465.40 | Principal trade | Solicited | 1/27/2014 3:40:20 PM |
| Sell | HLF | (1,000.00) | HERBALIFE LIMITED | 64.78 | 750.00 | 49.95 | 1.15 | (64,730.30) | 64,781.40 | Principal trade | Solicited | 1/27/2014 3:15:53 PM |
| Sell | MM | (4,000.00) | MILLENNIAL MEDIA INC | 7.96 | 0.00 | 49.95 | 0.56 | (31,789.86) | 31,840.37 | Over the Counter | Solicited | 1/28/2014 1:39:01 PM |
| Buy | BWP | 2,500.00 | BOARDWALK PIPELINE | 15.51 | 625.00 | 49.95 | 0.00 | 38,832.20 | 38,782.25 | Principal trade | Solicited | 2/10/2014 3:25:58 PM |
| Buy | SODA | 1,000.00 | SODASTREAM INTL LTD | 43.55 | 0.00 | 49.95 | 0.00 | 43,603.85 | 43,553.90 | Principal trade | Solicited | 2/12/2014 4:04:13 PM |
| Sell | SODA | (1,000.00) | SODASTREAM INTL LTD | 41.40 | 0.00 | 49.95 | 0.73 | (41,347.72) | 41,398.40 | Principal trade | Solicited | 2/12/2014 4:18:08 PM |
| Sell | BWP | (255.00) | BOARDWALK PIPELINE | 12.71 | 0.00 | 49.95 | 0.06 | (3,191.07) | 3,241.08 | Over the Counter | Solicited | 3/4/2014 11:34:16 AM |
| Buy | CSLT | 1,250.00 | CASTLIGHT HEALTH INC | 31.87 | 0.00 | 49.95 | 0.00 | 39,887.95 | 39,838.00 | Principal trade | Solicited | 3/19/2014 5:08:57 PM |
| Sell | BWP | (2,245.00) | BOARDWALK PIPELINE | 12.63 | 0.00 | 49.95 | 0.63 | (28,303.99) | 28,354.57 | Over the Counter | Solicited | 3/19/2014 3:08:59 PM |
| Sell | FTEK | (3,500.00) | FUEL TECH INC | 5.43 | 0.00 | 49.95 | 0.42 | (18,943.20) | 18,993.57 | Over the Counter | Solicited | 3/19/2014 3:09:48 PM |
| Sell | CSLT | (500.00) | CASTLIGHT HEALTH INC | 23.27 | 0.00 | 49.95 | 0.26 | (11,585.82) | 11,636.03 | Over the Counter | Solicited | 3/27/2014 2:03:48 PM |
| Sell | CSLT | (100.00) | CASTLIGHT HEALTH INC | 22.20 | 0.00 | 49.95 | 0.05 | (2,170.01) | 2,220.01 | Over the Counter | Solicited | 3/31/2014 10:21:25 AM |
| Sell | CSLT | (650.00) | CASTLIGHT HEALTH INC | 20.41 | 0.00 | 49.95 | 0.30 | (13,216.32) | 13,266.57 | Over the Counter | Solicited | 4/4/2014 2:27:22 PM |

Report Total:   20,993.00  6,443.55  34.43

**Plaintiff Ex 1 - 104**

Ex F

STEVE B DIMERCURIO
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX8769

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | TXTR | (5,000.00) | TEXTURA CORP | 32.87 | 99.00 | 49.95 | 2.86 | (164,215.69) | 164,367.50 | Principal trade | Solicited | 1/16/2014  3:34:51 PM |
| Buy | TXTR | 5,000.00 | TEXTURA CORP | 32.55 | 99.00 | 49.95 | 0.00 | 162,877.70 | 162,728.75 | Principal trade | Solicited | 1/16/2014  3:34:38 PM |
| Buy | QCOR | 1,000.00 | QUESTCOR PHARMACEUTICAL | 62.26 | 0.00 | 49.95 | 0.00 | 62,306.95 | 62,257.00 | Principal trade | Solicited | 1/17/2014  3:31:44 PM |
| Sell | QCOR | (1,000.00) | QUESTCOR PHARMACEUTICAL | 59.87 | 0.00 | 49.95 | 1.05 | (59,819.80) | 59,870.80 | Principal trade | Solicited | 1/17/2014  3:32:02 PM |
| Buy | LULU | 2,000.00 | LULULEMON ATHLETICA INC | 47.02 | 99.00 | 49.95 | 0.00 | 94,193.75 | 94,044.80 | Principal trade | Solicited | 1/21/2014  1:42:26 PM |
| Sell | LULU | (1,500.00) | LULULEMON ATHLETICA INC | 47.79 | 99.00 | 49.95 | 1.25 | (71,539.75) | 71,689.95 | Principal trade | Solicited | 1/21/2014  1:42:39 PM |
| Sell | LULU | (1,000.00) | LULULEMON ATHLETICA INC | 47.46 | 0.00 | 49.95 | 0.83 | (47,411.02) | 47,461.80 | Principal trade | Solicited | 1/22/2014  4:10:03 PM |
| Sell | LULU | 1,000.00 | LULULEMON ATHLETICA INC | 47.65 | 0.00 | 49.95 | 0.00 | 47,698.15 | 47,648.20 | Principal trade | Solicited | 1/22/2014  4:09:45 PM |
| Sell | HLF | (1,500.00) | HERBALIFE LIMITED | 65.63 | 375.00 | 49.95 | 1.72 | (98,397.08) | 98,448.75 | Principal trade | Solicited | 1/23/2014  11:17:48 AM |
| Buy | HLF | 1,500.00 | HERBALIFE LIMITED | 63.88 | 99.00 | 0.00 | 0.00 | 95,917.50 | 95,818.50 | Principal trade | Solicited | 1/23/2014  3:45:51 PM |
| Buy | QIHU | 1,000.00 | QIHOO 360 TECHNOLOGY | 87.90 | 99.00 | 49.95 | 0.00 | 88,048.85 | 87,899.90 | Principal trade | Solicited | 1/23/2014  11:00:58 AM |
| Sell | QIHU | (1,000.00) | QIHOO 360 TECHNOLOGY | 91.04 | 500.00 | 49.95 | 1.60 | (90,990.25) | 91,041.80 | Principal trade | Solicited | 1/23/2014  11:01:20 AM |
| Buy | C NFLX 2014-02-22 380.000 | 10.00 | CALL NETFLIX INC | 19.05 | 149.00 | 49.95 | 0.00 | 19,248.95 | 19,050.00 | Chicago Board of Options Exchange | Solicited | 1/23/2014  11:00:21 AM |
| Sell | HLF | (1,500.00) | HERBALIFE LIMITED | 64.89 | 600.00 | 0.00 | 1.71 | (97,327.59) | 97,329.30 | Principal trade | Solicited | 1/23/2014  3:46:04 PM |
| Sell | C NFLX 2014-02-22 380.000 | (10.00) | CALL NETFLIX INC | 24.50 | 495.00 | 49.95 | 0.43 | (23,954.62) | 24,500.00 | Chicago Board of Options Exchange | Solicited | 1/23/2014  11:00:37 AM |
| Buy | HLF | 1,500.00 | HERBALIFE LIMITED | 64.76 | 99.00 | 49.95 | 0.00 | 97,287.00 | 97,138.05 | Principal trade | Solicited | 1/23/2014  11:17:37 AM |
| Sell | DDD | (2,500.00) | 3D SYSTEMS CORP DEL NEW | 81.26 | 0.00 | 49.95 | 3.54 | (203,101.51) | 203,155.00 | Principal trade | Solicited | 1/24/2014  1:24:43 PM |
| Buy | CRCM | 3,750.00 | CARE.COM INC | 21.98 | 0.00 | 49.95 | 0.00 | 82,568.70 | 82,419.75 | Principal trade | Solicited | 1/24/2014  12:56:56 PM |
| Sell | CRCM | (3,750.00) | CARE.COM INC | 22.40 | 375.00 | 49.95 | 1.47 | (83,948.58) | 84,000.00 | Principal trade | Solicited | 1/24/2014  12:57:15 PM |
| Buy | BIDU | 1,000.00 | BAIDU INC | 160.60 | 99.00 | 49.95 | 0.00 | 160,748.95 | 160,600.00 | Principal trade | Solicited | 1/24/2014  1:16:01 PM |
| Sell | BIDU | (1,000.00) | BAIDU INC | 162.25 | 500.00 | 49.95 | 2.84 | (162,200.01) | 162,252.80 | Principal trade | Solicited | 1/24/2014  1:16:20 PM |
| Buy | KSU | 1,500.00 | KANSAS CITY SOUTHERN NEW | 95.00 | 99.00 | 49.95 | 0.00 | 142,648.95 | 142,500.00 | Principal trade | Solicited | 1/24/2014  1:55:03 PM |
| Buy | DDD | 2,500.00 | 3D SYSTEMS CORP DEL NEW | 82.09 | 0.00 | 49.95 | 0.00 | 205,273.95 | 205,224.00 | Principal trade | Solicited | 1/24/2014  1:24:25 PM |
| Sell | KSU | (1,500.00) | KANSAS CITY SOUTHERN NEW | 96.65 | 525.00 | 49.95 | 2.54 | (144,922.51) | 144,975.00 | Principal trade | Solicited | 1/24/2014  1:55:19 PM |
| Buy | MM | 16,000.00 | MILLENNIAL MEDIA INC | 7.54 | 99.00 | 49.95 | 0.00 | 120,851.35 | 120,702.40 | Principal trade | Solicited | 1/27/2014  3:41:08 PM |
| Buy | QIHU | 2,000.00 | QIHOO 360 TECHNOLOGY | 86.16 | 99.00 | 49.95 | 0.00 | 172,468.95 | 172,320.00 | Principal trade | Solicited | 1/27/2014  9:59:05 AM |
| Sell | DDD | (1,000.00) | 3D SYSTEMS CORP DEL NEW | 75.99 | 750.00 | 49.95 | 1.34 | (75,941.86) | 75,993.15 | Principal trade | Solicited | 1/27/2014  3:07:31 PM |
| Buy | QIHU | (2,000.00) | QIHOO 360 TECHNOLOGY | 86.95 | 300.00 | 49.95 | 3.04 | (173,847.21) | 173,900.20 | Principal trade | Solicited | 1/27/2014  1:16:36 PM |
| Sell | HLF | (2,000.00) | HERBALIFE LIMITED | 64.78 | 1,500.00 | 49.95 | 2.29 | (129,510.56) | 129,562.80 | Principal trade | Solicited | 1/27/2014  3:16:31 PM |
| Buy | DDD | 1,000.00 | 3D SYSTEMS CORP DEL NEW | 74.34 | 99.00 | 49.95 | 0.00 | 74,487.65 | 74,338.70 | Principal trade | Solicited | 1/27/2014  3:07:18 PM |
| Sell | MM | (6,000.00) | MILLENNIAL MEDIA INC | 7.41 | 99.00 | 49.95 | 0.78 | (44,414.67) | 44,465.40 | Principal trade | Solicited | 1/27/2014  3:41:20 PM |
| Buy | HLF | 2,000.00 | HERBALIFE LIMITED | 62.27 | 99.00 | 49.95 | 0.00 | 124,697.35 | 124,548.40 | Principal trade | Solicited | 1/27/2014  3:16:11 PM |
| Sell | LULU | (500.00) | LULULEMON ATHLETICA INC | 45.93 | 0.00 | 49.95 | 0.40 | (22,914.70) | 22,965.05 | Over the Counter | Unsolicited | 1/29/2014  2:11:51 PM |
| Buy | HZNP | 5,000.00 | HORIZON PHARMA INC | 10.47 | 1,000.00 | 49.95 | 0.00 | 52,387.95 | 52,338.00 | Principal trade | Solicited | 1/30/2014  3:16:07 PM |
| Buy | VJET | 5,000.00 | VOXELJET AG | 36.18 | 99.00 | 49.95 | 0.00 | 181,031.95 | 180,883.00 | Principal trade | Solicited | 1/30/2014  3:15:42 PM |
| Sell | VJET | (5,000.00) | VOXELJET AG | 36.45 | 500.00 | 49.95 | 3.19 | (182,216.36) | 182,269.50 | Principal trade | Solicited | 1/30/2014  3:15:55 PM |
| Buy | MA | (1,000.00) | MASTERCARD INC CLASS A | 75.50 | 99.00 | 49.95 | 1.32 | (75,349.73) | 75,500.00 | Principal trade | Solicited | 1/31/2014  10:09:31 AM |
| Buy | MA | 1,000.00 | MASTERCARD INC CLASS A | 74.25 | 250.00 | 49.95 | 0.00 | 74,299.95 | 74,250.00 | Principal trade | Solicited | 1/31/2014  10:09:42 AM |
| Sell | AMZN | (300.00) | AMAZON.COM INC | 371.51 | 297.00 | 49.95 | 1.95 | (111,401.10) | 111,453.00 | Principal trade | Solicited | 1/31/2014  10:10:13 AM |
| Buy | AMZN | 300.00 | AMAZON.COM INC | 367.88 | 99.00 | 49.95 | 0.00 | 110,511.68 | 110,362.73 | Principal trade | Solicited | 1/31/2014  10:09:57 AM |
| Buy | MM | (7,500.00) | MILLENNIAL MEDIA INC | 7.77 | 750.00 | 49.95 | 1.03 | (58,257.02) | 58,308.00 | Principal trade | Solicited | 2/3/2014  10:34:28 AM |
| Buy | DDD | (1,000.00) | 3D SYSTEMS CORP DEL NEW | 72.73 | 0.00 | 49.95 | 1.27 | (72,680.38) | 72,731.60 | Principal trade | Solicited | 2/3/2014  2:09:43 PM |
| Buy | DDD | 1,000.00 | 3D SYSTEMS CORP DEL NEW | 75.11 | 0.00 | 49.95 | 0.00 | 75,164.45 | 75,114.50 | Principal trade | Solicited | 2/3/2014  2:09:28 PM |
| Sell | MA | (2,500.00) | MASTERCARD INC CLASS A | 73.21 | 99.00 | 49.95 | 3.19 | (182,873.11) | 183,025.25 | Principal trade | Solicited | 2/4/2014  3:33:39 PM |
| Buy | GOOG | 150.00 | GOOGLE INC CL A | 1,144.27 | 298.50 | 49.95 | 0.00 | 171,690.71 | 171,640.76 | Principal trade | Solicited | 2/4/2014  2:49:44 PM |
| Buy | KORS | 2,000.00 | MICHAEL KORS HLDGS LTD | 90.35 | 0.00 | 49.95 | 0.00 | 180,748.75 | 180,698.80 | Principal trade | Solicited | 2/4/2014  3:55:14 PM |
| Buy | LIOX | 5,000.00 | LIONBRIDGE TECHNOLOGIES | 6.12 | 99.00 | 49.95 | 0.00 | 30,769.95 | 30,621.00 | Principal trade | Solicited | 2/4/2014  1:18:20 PM |
| Sell | GOOG | (150.00) | GOOGLE INC CL A | 1,151.79 | 99.00 | 49.95 | 3.01 | (172,615.85) | 172,767.81 | Principal trade | Solicited | 2/4/2014  2:49:01 PM |
| Buy | WYNN | 750.00 | WYNN RESORTS LTD | 212.37 | 0.00 | 49.95 | 0.00 | 159,324.90 | 159,274.95 | Principal trade | Solicited | 2/4/2014  3:41:40 PM |
| Buy | MA | 2,500.00 | MASTERCARD INC CLASS A | 72.85 | 99.00 | 49.95 | 0.00 | 182,284.33 | 182,135.38 | Principal trade | Solicited | 2/4/2014  3:34:12 PM |

Plaintiff Ex 1 - 105

STEVE B DIMERCURIO
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX8769

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | YELP | 2,500.00 | YELP INC CL A | 77.30 | 99.00 | 49.95 | 0.00 | 193,387.45 | 193,238.50 | Principal trade | Solicited | 2/4/2014 1:49:22 PM |
| Sell | LIOX | (5,000.00) | LIONBRIDGE TECHNOLOGIES | 6.45 | 500.00 | 49.95 | 0.57 | (32,199.48) | 32,250.00 | Principal trade | Solicited | 2/4/2014 1:18:33 PM |
| Sell | WYNN | (750.00) | WYNN RESORTS LIMITED | 210.69 | 0.00 | 49.95 | 2.75 | (157,965.25) | 158,017.95 | Principal trade | Solicited | 2/4/2014 3:41:26 PM |
| Buy | KORS | (2,000.00) | MICHAEL KORS HLDGS LTD | 89.93 | 0.00 | 49.95 | 3.13 | (179,807.12) | 179,860.20 | Principal trade | Solicited | 2/4/2014 3:54:59 PM |
| Sell | YELP | (2,500.00) | YELP INC CL A | 77.71 | 250.00 | 49.95 | 3.39 | (194,209.41) | 194,262.75 | Principal trade | Solicited | 2/4/2014 1:49:34 PM |
| Sell | WYNN | (400.00) | WYNN RESORTS LIMITED | 206.57 | 0.00 | 0.00 | 1.44 | (82,626.60) | 82,628.04 | Principal trade | Solicited | 2/5/2014 3:59:48 PM |
| Buy | WYNN | 400.00 | WYNN RESORTS LIMITED | 209.82 | 0.00 | 49.95 | 0.00 | 83,979.15 | 83,929.20 | Principal trade | Solicited | 2/5/2014 3:59:26 PM |
| Sell | WYNN | (400.00) | WYNN RESORTS LIMITED | 206.57 | 0.00 | 49.95 | 1.44 | (82,576.65) | 82,628.04 | Principal trade | Solicited | 2/5/2014 3:59:14 PM |
| Buy | WYNN | 400.00 | WYNN RESORTS LIMITED | 209.82 | 0.00 | 0.00 | 0.00 | 83,929.20 | 83,929.20 | Principal trade | Solicited | 2/5/2014 4:00:00 PM |
| Buy | WYNN | 400.00 | WYNN RESORTS LIMITED | 206.57 | 0.00 | 49.95 | (1.44) | 82,626.60 | 82,628.04 | Principal trade | Solicited | 2/5/2014 3:59:48 PM |
| Sell | WYNN | (400.00) | WYNN RESORTS LIMITED | 209.82 | 0.00 | 0.00 | 0.00 | (83,929.20) | 83,929.20 | Principal trade | Solicited | 2/5/2014 4:00:00 PM |
| Buy | BWP | 5,000.00 | BOARDWALK PIPELINE | 13.96 | 0.00 | 49.95 | 0.00 | 69,869.95 | 69,820.00 | Principal trade | Solicited | 2/10/2014 3:23:31 PM |
| Sell | BWP | (5,000.00) | BOARDWALK PIPELINE | 13.70 | 0.00 | 49.95 | 1.20 | (68,435.35) | 68,486.50 | Principal trade | Solicited | 2/10/2014 3:23:51 PM |
| Buy | SODA | 4,500.00 | SODASTREAM INTL LTD | 43.05 | 99.00 | 49.95 | 0.00 | 193,855.05 | 193,706.10 | Principal trade | Solicited | 2/11/2014 12:01:20 PM |
| Buy | GMCR | 1,000.00 | GREEN MOUNTAIN COFFEE | 113.61 | 99.00 | 49.95 | 0.00 | 113,761.95 | 113,613.00 | Principal trade | Solicited | 2/11/2014 10:50:33 AM |
| Buy | BWP | 10,000.00 | BOARDWALK PIPELINE | 13.17 | 99.00 | 49.95 | 0.00 | 131,830.95 | 131,682.00 | Principal trade | Solicited | 2/11/2014 10:41:20 AM |
| Sell | GMCR | (1,000.00) | GREEN MOUNTAIN COFFEE | 115.65 | 350.00 | 49.95 | 2.02 | (115,598.13) | 115,650.10 | Principal trade | Solicited | 2/11/2014 10:50:53 AM |
| Sell | WAC | (5,000.00) | WALTER INVESTMENT MGMT | 28.90 | 99.00 | 49.95 | 2.52 | (144,360.03) | 144,511.50 | Principal trade | Solicited | 2/11/2014 3:30:56 PM |
| Sell | SODA | (4,500.00) | SODASTREAM INTL LTD | 43.16 | 0.00 | 49.95 | 3.38 | (194,152.27) | 194,205.60 | Principal trade | Solicited | 2/11/2014 11:19:31 AM |
| Sell | SODA | (4,500.00) | SODASTREAM INTL LTD | 44.06 | 675.00 | 49.95 | 3.47 | (198,217.48) | 198,270.90 | Principal trade | Solicited | 2/11/2014 3:10:49 PM |
| Buy | WAC | 5,000.00 | WALTER INVESTMENT MGMT | 28.60 | 500.00 | 49.95 | 0.00 | 143,049.95 | 143,000.00 | Principal trade | Solicited | 2/11/2014 3:31:21 PM |
| Sell | BWP | (10,000.00) | BOARDWALK PIPELINE | 13.54 | 500.00 | 49.95 | 2.37 | (135,382.68) | 135,435.00 | Principal trade | Solicited | 2/11/2014 10:41:42 AM |
| Buy | SODA | 4,500.00 | SODASTREAM INTL LTD | 43.55 | 99.00 | 0.00 | 0.00 | 196,078.95 | 195,979.95 | Principal trade | Solicited | 2/11/2014 3:10:30 PM |
| Buy | SODA | 2,500.00 | SODASTREAM INTL LTD | 43.55 | 0.00 | 49.95 | 0.00 | 108,934.70 | 108,884.75 | Principal trade | Solicited | 2/12/2014 4:01:52 PM |
| Sell | SODA | (2,500.00) | SODASTREAM INTL LTD | 41.40 | 0.00 | 49.95 | 1.81 | (103,444.24) | 103,496.00 | Principal trade | Solicited | 2/12/2014 4:18:42 PM |
| Buy | NG | 50,000.00 | NOVAGOLD RESOURCES INC | 3.44 | 0.00 | 49.95 | 0.00 | 172,074.95 | 172,025.00 | Principal trade | Solicited | 2/14/2014 2:31:53 PM |
| Buy | FONR | 4,000.00 | FONAR CORP NEW | 21.73 | 0.00 | 49.95 | 0.00 | 86,979.95 | 86,930.00 | Principal trade | Solicited | 2/14/2014 2:16:19 PM |
| Sell | FONR | (4,000.00) | FONAR CORP NEW | 22.46 | 0.00 | 49.95 | 1.57 | (89,780.88) | 89,832.40 | Principal trade | Solicited | 2/14/2014 2:16:37 PM |
| Buy | WTW | 7,500.00 | WEIGHT WATCHERS INTL INC | 22.98 | 0.00 | 49.95 | 0.00 | 172,373.70 | 172,323.75 | Principal trade | Solicited | 2/14/2014 2:10:29 PM |
| Sell | WTW | (7,500.00) | WEIGHT WATCHERS INTL INC | 22.50 | 0.00 | 49.95 | 2.94 | (168,662.61) | 168,715.50 | Principal trade | Solicited | 2/14/2014 2:10:46 PM |
| Sell | NG | (50,000.00) | NOVAGOLD RESOURCES INC | 3.43 | 0.00 | 49.95 | 2.99 | (171,647.06) | 171,700.00 | Principal trade | Solicited | 2/14/2014 2:32:11 PM |
| Buy | HZNP | (2,500.00) | HORIZON PHARMA INC | 11.03 | 99.00 | 49.95 | 0.48 | (27,425.82) | 27,575.25 | Over the Counter | Solicited | 2/18/2014 2:46:10 PM |
| Sell | FONR | (2,250.00) | FONAR CORP NEW | 23.30 | 99.00 | 49.95 | 0.92 | (52,366.26) | 52,417.13 | Principal trade | Solicited | 2/18/2014 3:46:23 PM |
| Buy | FONR | 4,250.00 | FONAR CORP NEW | 23.84 | 99.00 | 49.95 | 0.00 | 101,453.65 | 101,304.70 | Principal trade | Solicited | 2/18/2014 3:40:50 PM |
| Buy | PBPB | 5,000.00 | POTBELLY CORP | 20.80 | 0.00 | 49.95 | 0.00 | 104,027.95 | 103,978.00 | Principal trade | Solicited | 2/19/2014 3:25:32 PM |
| Sell | PBPB | (5,000.00) | POTBELLY CORP | 20.42 | 0.00 | 49.95 | 1.78 | (102,058.77) | 102,110.50 | Principal trade | Solicited | 2/19/2014 3:25:54 PM |
| Buy | CLVS | 3,000.00 | CLOVIS ONCOLOGY INC | 72.69 | 0.00 | 49.95 | 0.00 | 218,125.35 | 218,075.40 | Principal trade | Solicited | 2/20/2014 3:37:22 PM |
| Sell | CLVS | (3,000.00) | CLOVIS ONCOLOGY INC | 72.59 | 0.00 | 49.95 | 3.79 | (217,711.16) | 217,764.90 | Principal trade | Solicited | 2/20/2014 3:37:39 PM |
| Sell | MM | (2,500.00) | MILLENNIAL MEDIA INC | 6.25 | 0.00 | 49.95 | 0.28 | (15,575.02) | 15,625.25 | Over the Counter | Solicited | 2/20/2014 10:50:48 AM |
| Sell | CONN | (3,500.00) | CONNS INC | 37.22 | 525.00 | 49.95 | 2.28 | (130,216.72) | 130,268.95 | Principal trade | Solicited | 2/20/2014 9:50:24 AM |
| Buy | CONN | 3,500.00 | CONNS INC | 36.32 | 99.00 | 49.95 | 0.00 | 127,279.80 | 127,130.85 | Principal trade | Solicited | 2/20/2014 9:50:07 AM |
| Sell | ASPS | (1,000.00) | ALTISOURCE PORTFOLIO | 109.90 | 99.00 | 49.95 | 1.92 | (109,749.13) | 109,900.00 | Principal trade | Solicited | 2/20/2014 11:57:08 AM |
| Buy | ASPS | 1,000.00 | ALTISOURCE PORTFOLIO | 107.93 | 99.00 | 49.95 | 0.00 | 108,083.55 | 107,934.60 | Principal trade | Solicited | 2/20/2014 11:56:50 AM |
| Buy | C TSLA 2014-02-22 210.000 | 30.00 | CALL TESLA MOTORS INC | 6.09 | 99.00 | 49.95 | 0.00 | 18,413.55 | 18,264.60 | Chicago Board of Options Exchange | Solicited | 2/20/2014 3:20:51 PM |
| Buy | CVT | 4,500.00 | CVENT INC | 37.98 | 0.00 | 49.95 | 0.00 | 170,956.80 | 170,906.85 | Principal trade | Solicited | 2/21/2014 11:36:33 AM |
| Buy | FUEL | 4,000.00 | ROCKET FUEL INC | 55.00 | 0.00 | 49.95 | 0.00 | 220,049.95 | 220,000.00 | Principal trade | Solicited | 2/21/2014 2:56:49 PM |
| Buy | CONN | 5,000.00 | CONNS INC | 34.25 | 0.00 | 49.95 | 0.00 | 171,318.20 | 171,268.25 | Principal trade | Solicited | 2/21/2014 2:29:29 PM |
| Sell | CVT | (4,500.00) | CVENT INC | 38.68 | 450.00 | 49.95 | 3.04 | (173,984.51) | 174,037.50 | Principal trade | Solicited | 2/21/2014 11:36:48 AM |
| Sell | FUEL | (3,000.00) | ROCKET FUEL INC | 54.25 | 0.00 | 49.95 | 2.84 | (162,702.31) | 162,755.10 | Principal trade | Solicited | 2/21/2014 3:12:22 PM |

STEVE B DIMERCURIO
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX8769

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | HZNP | (2,500.00) | HORIZON PHARMA INC | 12.07 | 99.00 | 49.95 | 0.53 | (30,025.77) | 30,175.25 | Over the Counter | Solicited | 2/21/2014 10:36:28 AM |
| Sell | C TSLA 2014-02-22 210.000 | (15.00) | CALL TESLA MOTORS INC | 0.80 | 0.00 | 49.95 | 0.03 | (1,150.02) | 1,200.00 | Philadelphia Stock Exchange | Solicited | 2/21/2014 2:45:58 PM |
| Sell | CONN | (4,000.00) | CONNS INC | 33.43 | 0.00 | 49.95 | 2.33 | (133,677.12) | 133,729.40 | Principal trade | Solicited | 2/21/2014 2:37:56 PM |
| Buy | P QIWI 2014-03-22 40.000 | (50.00) | PUT QIWI PLC SPON ADR | 3.50 | 99.00 | 49.95 | 0.01 | (17,351.04) | 17,500.00 | Principal trade | Solicited | 3/3/2014 2:17:30 PM |
| Sell | CONN | (1,000.00) | CONNS INC | 36.32 | 99.00 | 49.95 | 0.64 | (36,170.51) | 36,320.10 | Over the Counter | Solicited | 3/3/2014 1:57:27 PM |
| Sell | P ZU 2014-03-22 65.000 | (50.00) | PUT ZULILY INC CL A | 4.00 | 199.00 | 49.95 | 0.35 | (19,750.70) | 20,000.00 | Chicago Board of Options Exchange | Solicited | 3/3/2014 2:45:09 PM |
| Buy | P ZU 2014-03-22 65.000 | 50.00 | PUT ZULILY INC CL A | 3.00 | 99.00 | 49.95 | 0.00 | 15,148.95 | 15,000.00 | Chicago Board of Options Exchange | Solicited | 3/3/2014 2:44:52 PM |
| Buy | P QIWI 2014-03-22 40.000 | 50.00 | PUT QIWI PLC SPON ADR | 2.50 | 99.00 | 49.95 | 0.00 | 12,648.95 | 12,500.00 | Chicago Board of Options Exchange | Solicited | 3/3/2014 2:17:11 PM |
| Buy | P NFLX 2014-03-22 440.000 | 20.00 | PUT NETFLIX INC | 8.09 | 0.00 | 49.95 | 0.00 | 16,234.95 | 16,185.00 | Chicago Board of Options Exchange | Solicited | 3/4/2014 3:41:41 PM |
| Buy | PANW | 1,500.00 | PALO ALTO NETWORKS INC | 70.05 | 0.00 | 49.95 | 0.00 | 105,129.15 | 105,079.20 | Principal trade | Solicited | 3/6/2014 3:33:20 PM |
| Buy | SODA | 3,000.00 | SODASTREAM INTL LTD | 41.56 | 0.00 | 49.95 | 0.00 | 124,720.05 | 124,670.10 | Principal trade | Solicited | 3/6/2014 3:09:46 PM |
| Sell | CSIQ | (3,000.00) | CANADIAN SOLAR INC | 39.11 | 0.00 | 49.95 | 2.05 | (117,269.90) | 117,321.90 | Principal trade | Solicited | 3/6/2014 3:06:09 PM |
| Buy | CSIQ | 3,000.00 | CANADIAN SOLAR INC | 40.91 | 0.00 | 49.95 | 0.00 | 122,769.75 | 122,719.80 | Principal trade | Solicited | 3/6/2014 3:05:53 PM |
| Sell | SODA | (3,000.00) | SODASTREAM INTL LTD | 40.71 | 0.00 | 49.95 | 2.13 | (122,063.82) | 122,115.90 | Principal trade | Solicited | 3/6/2014 3:10:00 PM |
| Sell | PANW | (1,500.00) | PALO ALTO NETWORKS INC | 69.45 | 0.00 | 49.95 | 1.82 | (104,123.23) | 104,175.00 | Principal trade | Solicited | 3/6/2014 3:33:35 PM |
| Sell | COUP | (2,000.00) | COUPONS.COM INC | 31.20 | 99.00 | 49.95 | 1.09 | (62,250.16) | 62,400.20 | Principal trade | Solicited | 3/7/2014 1:43:06 PM |
| Buy | COUP | 3,000.00 | COUPONS.COM INC | 27.92 | 99.00 | 49.95 | 0.00 | 83,894.55 | 83,745.60 | Principal trade | Solicited | 3/7/2014 11:16:09 AM |
| Sell | COUP | (3,000.00) | COUPONS.COM INC | 29.87 | 450.00 | 49.95 | 1.57 | (89,572.58) | 89,624.10 | Principal trade | Solicited | 3/7/2014 11:16:26 AM |
| Buy | COUP | 2,000.00 | COUPONS.COM INC | 29.07 | 99.00 | 0.00 | 0.00 | 58,238.80 | 58,139.80 | Principal trade | Solicited | 3/7/2014 1:42:50 PM |
| Buy | ZU | 2,000.00 | ZULILY INC | 55.29 | 99.00 | 49.95 | 0.00 | 110,734.15 | 110,585.20 | Principal trade | Solicited | 3/10/2014 1:39:15 PM |
| Sell | P NFLX 2014-03-22 440.000 | (20.00) | PUT NETFLIX INC | 9.00 | 0.00 | 49.95 | 0.32 | (17,949.73) | 18,000.00 | NASDAQ Desk | Solicited | 3/10/2014 10:04:54 AM |
| Sell | ZU | (2,000.00) | ZULILY INC | 56.37 | 300.00 | 49.95 | 1.97 | (112,693.08) | 112,745.00 | Principal trade | Solicited | 3/10/2014 1:39:32 PM |
| Buy | FTEK | 13,500.00 | FUEL TECH INC | 5.67 | 99.00 | 49.95 | 0.00 | 76,673.70 | 76,524.75 | Principal trade | Solicited | 3/11/2014 2:08:27 PM |
| Sell | FTEK | (13,500.00) | FUEL TECH INC | 5.75 | 675.00 | 49.95 | 1.37 | (77,611.48) | 77,662.80 | Principal trade | Solicited | 3/11/2014 2:08:44 PM |
| Buy | NUS | 2,000.00 | NU SKIN ENTERPRISES INC | 79.79 | 0.00 | 49.95 | 0.00 | 159,622.95 | 159,573.00 | Principal trade | Solicited | 3/12/2014 1:36:10 PM |
| Sell | SCTY | 2,500.00 | SOLARCITY CORP | 75.09 | 99.00 | 49.95 | 0.00 | 187,872.70 | 187,723.75 | Principal trade | Solicited | 3/12/2014 12:00:01 PM |
| Sell | NUS | (2,000.00) | NU SKIN ENTERPRISES INC | 80.60 | 400.00 | 0.00 | 2.82 | (161,197.18) | 161,200.00 | Principal trade | Solicited | 3/12/2014 1:36:37 PM |
| Sell | NUS | (2,500.00) | NU SKIN ENTERPRISES INC | 76.90 | 1,250.00 | 49.95 | 3.37 | (192,197.93) | 192,251.25 | Principal trade | Solicited | 3/12/2014 11:52:43 AM |
| Buy | COUP | 5,000.00 | COUPONS.COM INC | 26.70 | 99.00 | 49.95 | 0.00 | 133,623.95 | 133,475.00 | Principal trade | Solicited | 3/12/2014 11:43:48 AM |
| Sell | SCTY | (2,500.00) | SOLARCITY CORP | 76.45 | 875.00 | 49.95 | 3.35 | (191,076.70) | 191,130.00 | Principal trade | Solicited | 3/12/2014 12:00:17 PM |
| Sell | COUP | (5,000.00) | COUPONS.COM INC | 27.12 | 500.00 | 49.95 | 2.37 | (135,566.68) | 135,619.00 | Principal trade | Solicited | 3/12/2014 11:44:07 AM |
| Buy | NUS | 2,500.00 | NU SKIN ENTERPRISES INC | 74.92 | 99.00 | 49.95 | 0.00 | 187,444.70 | 187,295.75 | Principal trade | Solicited | 3/12/2014 11:52:28 AM |
| Buy | ICLD | 2,500.00 | INTERCLOUD SYS INC NEW | 13.87 | 0.00 | 49.95 | 0.00 | 34,727.45 | 34,677.50 | Principal trade | Solicited | 3/13/2014 4:07:31 PM |
| Buy | FUEL | 1,000.00 | ROCKET FUEL INC | 46.42 | 500.00 | 49.95 | 0.00 | 46,468.85 | 46,418.90 | Principal trade | Solicited | 3/13/2014 3:37:19 PM |
| Sell | ICLD | (2,500.00) | INTERCLOUD SYS INC NEW | 12.66 | 0.00 | 49.95 | 0.70 | (31,609.85) | 31,660.50 | Principal trade | Solicited | 3/13/2014 4:07:45 PM |
| Buy | NUS | 2,000.00 | NU SKIN ENTERPRISES INC | 74.18 | 1,000.00 | 49.95 | 0.00 | 148,403.75 | 148,353.80 | Principal trade | Solicited | 3/13/2014 3:22:48 PM |
| Sell | NUS | (2,000.00) | NU SKIN ENTERPRISES INC | 76.65 | 99.00 | 49.95 | 3.39 | (153,151.06) | 153,303.40 | Principal trade | Solicited | 3/13/2014 3:22:31 PM |
| Sell | FONR | (1,000.00) | FONAR CORP NEW | 18.83 | 0.00 | 49.95 | 0.42 | (18,779.73) | 18,830.10 | Over the Counter | Solicited | 3/13/2014 3:25:55 PM |
| Buy | CSLT | 3,000.00 | CASTLIGHT HEALTH INC | 38.98 | 99.00 | 49.95 | 0.00 | 117,092.95 | 116,943.90 | Principal trade | Solicited | 3/14/2014 11:44:20 AM |
| Sell | CSLT | (3,000.00) | CASTLIGHT HEALTH INC | 39.65 | 450.00 | 49.95 | 2.64 | (118,897.41) | 118,950.00 | Principal trade | Solicited | 3/14/2014 11:44:35 AM |
| Sell | FUEL | (1,000.00) | ROCKET FUEL INC | 48.24 | 99.00 | 49.95 | 1.07 | (48,090.08) | 48,240.10 | Over the Counter | Solicited | 3/14/2014 12:01:27 PM |
| Sell | JASO | (7,500.00) | JA SOLAR HLDGS COMPANY | 11.59 | 0.00 | 49.95 | 1.93 | (86,872.94) | 86,924.82 | Over the Counter | Solicited | 3/17/2014 3:44:30 PM |
| Buy | COUP | 5,000.00 | COUPONS.COM INC | 27.72 | 99.00 | 49.95 | 0.00 | 138,725.95 | 138,577.00 | Principal trade | Solicited | 3/17/2014 11:08:13 AM |
| Sell | RGSE | (25,000.00) | REAL GOODS SOLAR CL A | 4.36 | 0.00 | 49.95 | 2.41 | (108,967.64) | 109,020.00 | Principal trade | Solicited | 3/17/2014 3:09:28 PM |
| Buy | JASO | (10,000.00) | JA SOLAR HLDGS COMPANY | 12.21 | 0.00 | 49.95 | 2.70 | (122,056.35) | 122,109.00 | Principal trade | Solicited | 3/17/2014 3:16:08 PM |
| Buy | CSLT | 6,000.00 | CASTLIGHT HEALTH INC | 38.57 | 0.00 | 49.95 | 0.00 | 231,453.15 | 231,403.20 | Principal trade | Solicited | 3/17/2014 4:14:32 PM |
| Buy | JASO | 20,000.00 | JA SOLAR HLDGS COMPANY | 12.46 | 0.00 | 49.95 | 0.00 | 249,167.95 | 249,118.00 | Principal trade | Solicited | 3/17/2014 3:15:55 PM |

STEVE B DIMERCURIO
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX8769

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | FUEL | (1,000.00) | ROCKET FUEL INC | 48.06 | 99.00 | 49.95 | 1.07 | (47,910.08) | 48,060.10 | Over the Counter | Solicited | 3/17/2014 11:53:12 AM |
| Sell | COUP | (5,000.00) | COUPONS.COM INC | 27.93 | 250.00 | 49.95 | 3.10 | (139,582.95) | 139,636.00 | Principal trade | Solicited | 3/17/2014 11:08:29 AM |
| Sell | CSIQ | (5,000.00) | CANADIAN SOLAR INC | 33.71 | 0.00 | 49.95 | 3.73 | (168,501.32) | 168,555.00 | Principal trade | Solicited | 3/17/2014 3:11:15 PM |
| Sell | CSLT | (3,000.00) | CASTLIGHT HEALTH INC | 37.35 | 0.00 | 49.95 | 2.48 | (111,999.07) | 112,051.50 | Principal trade | Solicited | 3/17/2014 4:14:49 PM |
| Buy | RGSE | 25,000.00 | REAL GOODS SOLAR CL A | 4.44 | 0.00 | 49.95 | 0.00 | 111,079.95 | 111,030.00 | Principal trade | Solicited | 3/17/2014 3:09:13 PM |
| Buy | CSIQ | 5,000.00 | CANADIAN SOLAR INC | 34.47 | 0.00 | 49.95 | 0.00 | 172,379.45 | 172,329.50 | Principal trade | Solicited | 3/17/2014 3:11:01 PM |
| Buy | DATA | 800.00 | TABLEAU SOFTWARE INC | 91.67 | 0.00 | 49.95 | 0.00 | 73,383.31 | 73,333.36 | Principal trade | Solicited | 3/18/2014 4:09:11 PM |
| Sell | DATA | (800.00) | TABLEAU SOFTWARE INC | 91.59 | 0.00 | 49.95 | 1.62 | (73,218.83) | 73,270.40 | Principal trade | Solicited | 3/18/2014 4:09:32 PM |
| Buy | FF | 4,100.00 | FUTUREFUEL CORP | 20.88 | 0.00 | 49.95 | 0.00 | 85,676.40 | 85,626.45 | Principal trade | Solicited | 3/18/2014 4:17:37 PM |
| Sell | FF | (3,000.00) | FUTUREFUEL CORP | 20.16 | 0.00 | 49.95 | 1.34 | (60,429.61) | 60,480.90 | Principal trade | Solicited | 3/18/2014 4:18:03 PM |
| Sell | FF | (1,100.00) | FUTUREFUEL CORP | 22.02 | 99.00 | 49.95 | 0.54 | (24,077.90) | 24,227.39 | Principal trade | Solicited | 3/19/2014 11:17:23 AM |
| Sell | JASO | (2,500.00) | JA SOLAR HLDGS COMPANY | 10.51 | 0.00 | 49.95 | 0.59 | (26,224.52) | 26,275.06 | Over the Counter | Solicited | 3/24/2014 3:41:47 PM |
| Sell | FONR | (1,000.00) | FONAR CORP NEW | 17.61 | 0.00 | 49.95 | 0.39 | (17,559.76) | 17,610.10 | Over the Counter | Solicited | 3/25/2014 11:50:44 AM |
| Sell | CSLT | (500.00) | CASTLIGHT HEALTH INC | 23.42 | 0.00 | 49.95 | 0.26 | (11,659.84) | 11,710.05 | Over the Counter | Solicited | 3/27/2014 2:02:58 PM |
| Sell | CSLT | (2,500.00) | CASTLIGHT HEALTH INC | 21.57 | 0.00 | 49.95 | 1.20 | (53,873.86) | 53,925.01 | Over the Counter | Solicited | 3/31/2014 11:04:56 AM |
| Buy | FONR | 600.00 | FONAR CORP NEW | 13.00 | 0.00 | 49.95 | 0.00 | 7,843.95 | 7,800.00 | Over the Counter | Solicited | 9/16/2014 3:04:16 PM |
| Buy | FONR | 900.00 | FONAR CORP NEW | 13.20 | 0.00 | 0.00 | 0.00 | 11,879.93 | 11,879.93 | Over the Counter | Solicited | 9/16/2014 3:15:34 PM |

Report Total: 24,911.50 7,642.35 157.23

Ex F

HECTOR ESTRADA
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4430

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | NXPI | 100.00 | NXP SEMICONDUCTORS N V | 20.45 | 0.00 | 49.95 | 0.00 | 2,094.94 | 2,044.99 | Over the Counter | Solicited | 5/17/2012 3:36:38 PM |
| Sell | NXPI | (100.00) | NXP SEMICONDUCTORS N V | 24.49 | 0.00 | 49.95 | 0.06 | (2,398.99) | 2,449.00 | Over the Counter | Solicited | 8/21/2012 11:02:28 AM |
| Buy | ELLI | 1,000.00 | ELLIE MAE INC | 26.33 | 750.00 | 49.95 | 0.00 | 26,379.85 | 26,329.90 | Principal trade | Solicited | 8/22/2012 11:03:23 AM |
| Buy | AMRN | 1,000.00 | AMARIN CORP PLC | 15.24 | 390.00 | 49.95 | 0.00 | 15,289.85 | 15,239.90 | Principal trade | Solicited | 9/5/2012 9:38:14 AM |
| Buy | AMRN | 2,000.00 | AMARIN CORP PLC | 14.93 | 900.00 | 49.95 | 0.00 | 29,910.07 | 29,860.12 | Principal trade | Solicited | 9/6/2012 9:33:01 AM |
| Sell | KOG | (300.00) | KODIAK OIL & GAS CORP | 9.79 | 0.00 | 49.95 | 0.07 | (2,887.01) | 2,937.03 | Over the Counter | Solicited | 9/14/2012 10:46:10 AM |
| Sell | FIO | (1,000.00) | FUSION-IO INC | 29.62 | 200.00 | 49.95 | 0.67 | (29,568.38) | 29,619.00 | Principal trade | Solicited | 9/14/2012 3:22:55 PM |
| Sell | ELLI | (1,000.00) | ELLIE MAE INC | 28.05 | 99.00 | 49.95 | 0.63 | (27,900.42) | 28,050.00 | Over the Counter | Solicited | 9/17/2012 11:13:29 AM |
| Buy | Z | 1,000.00 | ZILLOW INC CL A | 45.27 | 890.00 | 49.95 | 0.00 | 45,319.85 | 45,269.90 | Principal trade | Solicited | 9/19/2012 10:15:16 AM |
| Buy | QCOR | 2,000.00 | QUESTCOR PHARMACEUTICAL | 22.50 | 1,200.00 | 49.95 | 0.00 | 45,055.94 | 45,005.99 | Principal trade | Solicited | 9/24/2012 10:05:28 AM |
| Buy | LOCK | 3,000.00 | LIFELOCK INC | 8.90 | 600.00 | 49.95 | 0.00 | 26,749.95 | 26,700.00 | Principal trade | Solicited | 10/3/2012 10:04:56 AM |
| Sell | MCP | (500.00) | MOLYCORP INC DE | 10.39 | 0.00 | 49.95 | 0.12 | (5,144.93) | 5,195.00 | Over the Counter | Solicited | 10/3/2012 2:48:12 PM |
| Sell | LOCK | (1,000.00) | LIFELOCK INC | 8.60 | 0.00 | 49.95 | 0.20 | (8,549.85) | 8,600.00 | Over the Counter | Solicited | 10/3/2012 3:43:33 PM |
| Sell | QCOR | (2,000.00) | QUESTCOR PHARMACEUTICAL | 24.34 | 500.00 | 49.95 | 1.11 | (48,623.14) | 48,674.20 | Principal trade | Solicited | 10/17/2012 1:49:57 PM |
| Buy | VRNG | 10,000.00 | VRINGO INC | 3.95 | 1,000.00 | 49.95 | 0.00 | 39,549.95 | 39,500.00 | Principal trade | Solicited | 11/13/2012 10:14:07 AM |
| Buy | FIO | 2,500.00 | FUSION-IO INC | 22.43 | 0.00 | 49.95 | 0.00 | 56,136.35 | 56,086.40 | Over the Counter | Solicited | 11/13/2012 10:17:09 AM |
| Sell | LOCK | (2,000.00) | LIFELOCK INC | 8.25 | 0.00 | 49.95 | 0.37 | (16,449.68) | 16,500.00 | Over the Counter | Solicited | 11/13/2012 10:12:01 AM |
| Sell | Z | (1,000.00) | ZILLOW INC CL A | 24.30 | 0.00 | 49.95 | 0.55 | (24,249.60) | 24,300.10 | Over the Counter | Solicited | 11/19/2012 10:03:39 AM |
| Sell | VRNG | (2,500.00) | VRINGO INC | 3.63 | 0.00 | 49.95 | 0.21 | (9,025.09) | 9,075.25 | Over the Counter | Solicited | 11/20/2012 3:26:55 PM |
| Sell | FIO | (2,500.00) | FUSION-IO INC | 22.53 | 0.00 | 49.95 | 1.27 | (56,275.14) | 56,326.36 | Over the Counter | Solicited | 11/20/2012 9:52:10 AM |
| Sell | HPQ | (5,000.00) | HEWLETT-PACKARD COMPANY | 11.41 | 750.00 | 49.95 | 1.30 | (57,011.19) | 57,062.44 | Principal trade | Solicited | 11/20/2012 9:53:37 AM |
| Sell | VRNG | (2,500.00) | VRINGO INC | 3.59 | 0.00 | 49.95 | 0.21 | (8,925.09) | 8,975.25 | Over the Counter | Solicited | 11/21/2012 9:45:03 AM |
| Sell | CREE | (3,000.00) | CREE INC | 31.65 | 0.00 | 49.95 | 2.13 | (94,906.11) | 94,958.19 | Over the Counter | Solicited | 11/29/2012 10:21:54 AM |
| Sell | VRNG | (5,000.00) | VRINGO INC | 3.59 | 99.00 | 49.95 | 0.41 | (17,800.85) | 17,950.21 | Over the Counter | Solicited | 11/29/2012 9:56:41 AM |
| Buy | HPQ | 5,000.00 | HEWLETT-PACKARD COMPANY | 12.88 | 0.00 | 49.95 | 0.00 | 64,449.45 | 64,399.50 | Over the Counter | Solicited | 11/29/2012 9:57:31 AM |
| Sell | AMRN | (500.00) | AMARIN CORP PLC | 11.99 | 0.00 | 49.95 | 0.14 | (5,944.96) | 5,995.05 | Over the Counter | Solicited | 11/29/2012 3:32:35 PM |
| Buy | CREE | 3,000.00 | CREE INC | 31.65 | 0.00 | (49.95) | (2.13) | 94,906.11 | 94,958.19 | Over the Counter | Solicited | 11/29/2012 10:21:54 AM |
| Buy | CREE | (2,880.00) | CREE INC | 31.65 | 0.00 | 49.95 | 2.05 | 91,107.86 | 91,159.86 | Over the Counter | Solicited | 11/30/2012 10:21:54 AM |
| Sell | AMRN | (2,500.00) | AMARIN CORP PLC | 11.88 | 0.00 | 49.95 | 0.67 | (29,649.63) | 29,700.25 | Over the Counter | Solicited | 11/30/2012 9:39:44 AM |
| Buy | GRMN | 1,000.00 | GARMIN LTD | 42.79 | 1,000.00 | 49.95 | 0.00 | 42,840.85 | 42,790.90 | Principal trade | Solicited | 12/6/2012 10:07:13 AM |
| Buy | CREE | 1,880.00 | CREE INC | 32.64 | 0.00 | 49.95 | 0.00 | 61,417.95 | 61,368.00 | Over the Counter | Solicited | 12/6/2012 10:05:46 AM |
| Sell | SCTY | (5,000.00) | SOLARCITY CORP | 11.80 | 1,750.00 | 49.95 | 1.37 | (58,937.68) | 58,989.00 | Principal trade | Solicited | 12/13/2012 2:36:55 PM |
| Buy | SCTY | 5,000.00 | SOLARCITY CORP | 10.28 | 750.00 | 49.95 | 0.00 | 51,472.95 | 51,423.00 | Principal trade | Solicited | 12/13/2012 2:36:30 PM |
| Sell | GRMN | (1,000.00) | GARMIN LTD | 40.86 | 99.00 | 49.95 | 0.92 | (40,710.23) | 40,860.10 | Over the Counter | Solicited | 12/13/2012 1:19:51 PM |
| Buy | MPEL | 3,000.00 | MELCO CROWN | 17.09 | 1,200.00 | 49.95 | 0.00 | 51,319.95 | 51,270.00 | Principal trade | Solicited | 12/14/2012 11:03:10 AM |
| Buy | MCP | 5,000.00 | MOLYCORP INC DE | 10.59 | 500.00 | 49.95 | 0.00 | 52,999.15 | 52,949.20 | Principal trade | Solicited | 12/17/2012 9:51:40 AM |
| Sell | MCP | (3,000.00) | MOLYCORP INC DE | 10.03 | 0.00 | 49.95 | 0.68 | (30,039.37) | 30,090.00 | Over the Counter | Solicited | 12/17/2012 11:00:17 AM |
| Buy | CREE | 1,000.00 | CREE INC | 34.42 | 0.00 | 49.95 | 0.00 | 34,467.95 | 34,418.00 | Over the Counter | Solicited | 12/18/2012 9:42:51 AM |
| Sell | GNRC | (3,000.00) | GENERAC HOLDINGS INC | 34.20 | 0.00 | 49.95 | 2.30 | (102,547.75) | 102,600.00 | Over the Counter | Solicited | 12/19/2012 2:26:41 PM |

**Plaintiff Ex 1 - 109**

Ex F

HECTOR ESTRADA
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4430

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | GNRC | 3,000.00 | GENERAC HOLDINGS INC | 34.03 | 450.00 | 49.95 | 0.00 | 102,126.75 | 102,076.80 | Principal trade | Solicited | 12/19/2012 10:16:32 AM |
| Sell | MCP | (2,000.00) | MOLYCORP INC DE | 10.21 | 0.00 | 49.95 | 0.46 | (20,369.59) | 20,420.00 | Over the Counter | Solicited | 12/19/2012 10:15:05 AM |
| Buy | NFLX | 1,000.00 | NETFLIX INC | 93.62 | 0.00 | 49.95 | 0.00 | 93,669.85 | 93,619.90 | Principal trade | Solicited | 12/20/2012 2:20:50 PM |
| Sell | NFLX | (1,000.00) | NETFLIX INC | 92.62 | 500.00 | 49.95 | 2.09 | (92,568.06) | 92,620.10 | Principal trade | Solicited | 12/20/2012 10:02:36 AM |
| Buy | FSLR | 2,500.00 | FIRST SOLAR INC | 34.18 | 500.00 | 49.95 | 0.00 | 85,510.81 | 85,460.86 | Principal trade | Solicited | 1/3/2013 9:56:29 AM |
| Sell | FSLR | (2,500.00) | FIRST SOLAR INC | 34.35 | 500.00 | 49.95 | 1.94 | (85,831.24) | 85,883.13 | Principal trade | Solicited | 1/3/2013 2:12:22 PM |
| Buy | SCTY | 5,000.00 | SOLARCITY CORP | 14.20 | 500.00 | 49.95 | 0.00 | 71,053.45 | 71,003.50 | Principal trade | Solicited | 1/4/2013 9:55:41 AM |
| Sell | SCTY | (5,000.00) | SOLARCITY CORP | 14.37 | 500.00 | 49.95 | 1.63 | (71,811.42) | 71,863.00 | Principal trade | Solicited | 1/4/2013 3:51:16 PM |
| Sell | DDD | (1,000.00) | 3D SYSTEMS CORP DEL NEW | 60.65 | 0.00 | 49.95 | 1.36 | (60,595.79) | 60,647.10 | Principal trade | Solicited | 1/7/2013 4:12:10 PM |
| Sell | MPEL | (3,000.00) | MELCO CROWN | 18.75 | 300.00 | 49.95 | 1.27 | (56,198.78) | 56,250.00 | Principal trade | Solicited | 1/7/2013 9:30:15 AM |
| Buy | DDD | 1,500.00 | 3D SYSTEMS CORP DEL NEW | 61.22 | 600.00 | 49.95 | 0.00 | 91,886.10 | 91,836.15 | Principal trade | Solicited | 1/7/2013 9:42:56 AM |
| Sell | DDD | (500.00) | 3D SYSTEMS CORP DEL NEW | 58.45 | 0.00 | 49.95 | 0.66 | (29,174.69) | 29,225.30 | Over the Counter | Solicited | 1/8/2013 11:13:24 AM |
| Buy | QCOR | 2,500.00 | QUESTCOR PHARMACEUTICAL | 27.37 | 1,000.00 | 49.95 | 0.00 | 68,474.70 | 68,424.75 | Principal trade | Solicited | 1/9/2013 9:58:09 AM |
| Sell | QCOR | (2,500.00) | QUESTCOR PHARMACEUTICAL | 25.85 | 0.00 | 49.95 | 1.45 | (64,577.72) | 64,629.12 | Over the Counter | Solicited | 1/10/2013 10:31:38 AM |
| Buy | FIO | 5,000.00 | FUSION-IO INC | 21.10 | 1,000.00 | 49.95 | 0.00 | 105,549.95 | 105,500.00 | Principal trade | Solicited | 1/14/2013 9:32:18 AM |
| Sell | FIO | (2,000.00) | FUSION-IO INC | 21.19 | 0.00 | 49.95 | 0.95 | (42,329.10) | 42,380.00 | Over the Counter | Solicited | 1/14/2013 3:21:00 PM |
| Sell | RIMM | (2,000.00) | RESEARCH IN MOTION | 14.88 | 0.00 | 49.95 | 0.67 | (29,709.58) | 29,760.20 | Over the Counter | Solicited | 1/16/2013 3:11:05 PM |
| Buy | RIMM | 6,000.00 | RESEARCH IN MOTION | 15.35 | 600.00 | 49.95 | 0.00 | 92,149.95 | 92,100.00 | Principal trade | Solicited | 1/16/2013 9:53:06 AM |
| Sell | FIO | (3,000.00) | FUSION-IO INC | 21.80 | 300.00 | 49.95 | 1.48 | (65,359.17) | 65,410.60 | Principal trade | Solicited | 1/16/2013 3:06:54 PM |
| Buy | ARNA | 4,000.00 | ARENA PHARMACEUTICALS | 10.66 | 200.00 | 49.95 | 0.00 | 42,689.95 | 42,640.00 | Principal trade | Solicited | 1/17/2013 10:49:52 AM |
| Sell | ARNA | (4,000.00) | ARENA PHARMACEUTICALS | 10.44 | 0.00 | 49.95 | 0.94 | (41,709.11) | 41,760.00 | Over the Counter | Solicited | 1/17/2013 3:42:13 PM |
| Sell | RIMM | (4,000.00) | RESEARCH IN MOTION | 15.62 | 400.00 | 49.95 | 1.41 | (62,411.44) | 62,462.80 | Principal trade | Solicited | 1/18/2013 9:56:43 AM |
| Buy | NCLH | 2,500.00 | NORWEGIAN CRUISE LINE | 25.02 | 0.00 | 49.95 | 0.00 | 62,611.45 | 62,561.50 | Principal trade | Solicited | 1/18/2013 11:03:22 AM |
| Sell | NCLH | (2,500.00) | NORWEGIAN CRUISE LINE | 25.00 | 0.00 | 49.95 | 1.40 | (62,444.65) | 62,496.00 | Principal trade | Solicited | 1/18/2013 3:12:42 PM |
| Sell | SODA | (1,000.00) | SODASTREAM INTL LTD | 50.16 | 0.00 | 49.95 | 1.13 | (50,109.02) | 50,160.10 | Over the Counter | Solicited | 1/23/2013 3:27:17 PM |
| Buy | SODA | 2,500.00 | SODASTREAM INTL LTD | 51.04 | 500.00 | 49.95 | 0.00 | 127,645.82 | 127,595.87 | Principal trade | Solicited | 1/23/2013 10:00:31 AM |
| Sell | SODA | (1,500.00) | SODASTREAM INTL LTD | 51.68 | 100.00 | 49.95 | 1.74 | (77,368.46) | 77,520.15 | Over the Counter | Solicited | 1/24/2013 3:18:35 PM |
| Sell | BFAM | (5,000.00) | BRIGHT HORIZONS FAMILY | 28.03 | 0.00 | 49.95 | 3.14 | (140,104.91) | 140,158.00 | Principal trade | Solicited | 1/25/2013 2:37:31 PM |
| Buy | BFAM | 5,000.00 | BRIGHT HORIZONS FAMILY | 27.89 | 0.00 | 49.95 | 0.00 | 139,512.45 | 139,462.50 | Principal trade | Solicited | 1/25/2013 1:38:01 PM |
| Buy | VMW | 2,000.00 | VMWARE INC CLASS A | 78.32 | 0.00 | 49.95 | 0.00 | 156,681.27 | 156,631.32 | Over the Counter | Solicited | 1/29/2013 9:39:59 AM |
| Sell | VMW | (2,000.00) | VMWARE INC CLASS A | 78.90 | 200.00 | 49.95 | 3.54 | (157,746.51) | 157,800.00 | Principal trade | Solicited | 1/29/2013 10:51:40 AM |
| Sell | DDD | (2,500.00) | 3D SYSTEMS CORP DEL NEW | 61.00 | 0.00 | 49.95 | 3.42 | (152,446.63) | 152,500.00 | Over the Counter | Solicited | 1/30/2013 10:44:33 AM |
| Buy | FIO | 2,000.00 | FUSION-IO INC | 20.23 | 400.00 | 49.95 | 0.00 | 40,508.45 | 40,458.50 | Principal trade | Solicited | 1/30/2013 2:00:18 PM |
| Buy | DDD | 2,500.00 | 3D SYSTEMS CORP DEL NEW | 63.35 | 100.00 | 49.95 | 0.00 | 158,523.45 | 158,373.50 | Principal trade | Solicited | 1/30/2013 10:08:19 AM |
| Buy | MJN | 350.00 | MEAD JOHNSON NUTRITION | 78.59 | 700.00 | 49.95 | 0.00 | 27,556.42 | 27,506.47 | Principal trade | Solicited | 2/5/2013 10:16:54 AM |
| Sell | MJN | (350.00) | MEAD JOHNSON NUTRITION | 76.69 | 0.00 | 49.95 | 0.61 | (26,790.10) | 26,840.66 | Over the Counter | Solicited | 2/7/2013 3:45:02 PM |
| Sell | XONE | (1,000.00) | EXONE COMPANY | 26.25 | 500.00 | 49.95 | 0.60 | (26,220.85) | 26,251.40 | Principal trade | Solicited | 2/7/2013 4:29:50 PM |
| Buy | XONE | 1,000.00 | EXONE COMPANY | 24.05 | 0.00 | 49.95 | 0.00 | 24,102.95 | 24,053.00 | Principal trade | Solicited | 2/7/2013 11:33:49 AM |
| Buy | DMND | 3,000.00 | DIAMOND FOODS INC | 16.06 | 450.00 | 49.95 | 0.00 | 48,223.43 | 48,173.48 | Principal trade | Solicited | 2/11/2013 10:30:31 AM |

HECTOR ESTRADA
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4430

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | FIO | (2,000.00) | FUSION-IO INC | 17.17 | 0.00 | 49.95 | 0.77 | (34,291.28) | 34,342.00 | Over the Counter | Solicited | 2/11/2013 10:29:32 AM |
| Buy | XONE | 2,000.00 | EXONE COMPANY | 29.55 | 500.00 | 49.95 | 0.00 | 59,159.75 | 59,109.80 | Principal trade | Solicited | 2/13/2013 11:20:34 AM |
| Sell | DMND | (3,000.00) | DIAMOND FOODS INC | 15.92 | 100.00 | 49.95 | 1.07 | (47,612.36) | 47,763.38 | Over the Counter | Solicited | 2/13/2013 3:24:58 PM |
| Sell | XONE | (2,000.00) | EXONE COMPANY | 27.02 | 0.00 | 49.95 | 1.22 | (53,989.03) | 54,040.20 | Over the Counter | Solicited | 3/6/2013 2:45:17 PM |
| Buy | PETM | 650.00 | PETSMART INC | 67.06 | 650.00 | 49.95 | 0.00 | 43,638.82 | 43,588.87 | Principal trade | Solicited | 3/6/2013 2:46:16 PM |
| Sell | PETM | (650.00) | PETSMART INC | 62.85 | 100.00 | 49.95 | 0.92 | (40,699.63) | 40,850.50 | Over the Counter | Solicited | 3/11/2013 9:51:44 AM |
| Buy | URBN | 1,000.00 | URBAN OUTFITTERS INC | 42.29 | 750.00 | 49.95 | 0.00 | 42,339.85 | 42,289.90 | Principal trade | Solicited | 3/11/2013 9:52:44 AM |
| Buy | APOL | 1,500.00 | APOLLO GROUP INC | 19.14 | 900.00 | 49.95 | 0.00 | 28,756.77 | 28,706.82 | Principal trade | Solicited | 3/25/2013 9:31:17 AM |
| Sell | URBN | (1,000.00) | URBAN OUTFITTERS INC | 38.76 | 100.00 | 49.95 | 0.87 | (38,609.28) | 38,760.10 | Over the Counter | Solicited | 3/25/2013 9:30:52 AM |
| Buy | YELP | 1,000.00 | YELP INC CL A | 26.66 | 750.00 | 49.95 | 0.00 | 26,707.53 | 26,657.58 | Principal trade | Solicited | 4/8/2013 10:32:57 AM |
| Sell | APOL | (1,500.00) | APOLLO GROUP INC | 16.80 | 100.00 | 49.95 | 0.57 | (25,149.63) | 25,200.15 | Over the Counter | Solicited | 4/8/2013 10:28:03 AM |
| Sell | YELP | (1,000.00) | YELP INC CL A | 26.38 | 50.00 | 49.95 | 0.60 | (26,279.95) | 26,380.50 | Over the Counter | Solicited | 4/15/2013 10:33:54 AM |
| Buy | VHC | 1,000.00 | VIRNETX HOLDING CORP | 20.25 | 400.00 | 49.95 | 0.00 | 20,296.65 | 20,246.70 | Principal trade | Solicited | 4/16/2013 10:45:28 AM |
| Sell | VHC | (1,000.00) | VIRNETX HOLDING CORP | 21.80 | 100.00 | 49.95 | 0.49 | (21,649.56) | 21,800.00 | Over the Counter | Solicited | 4/29/2013 9:37:52 AM |
| Buy | SPWR | 2,000.00 | SUNPOWER CORP | 14.08 | 800.00 | 49.95 | 0.00 | 28,209.75 | 28,159.80 | Principal trade | Solicited | 4/29/2013 9:38:19 AM |
| Sell | SPWR | (2,000.00) | SUNPOWER CORP | 15.19 | 300.00 | 49.95 | 0.69 | (30,329.36) | 30,380.00 | Principal trade | Solicited | 5/6/2013 11:25:13 AM |
| Buy | FSLR | 500.00 | FIRST SOLAR INC | 47.37 | 100.00 | 49.95 | 0.00 | 23,834.94 | 23,684.99 | Over the Counter | Solicited | 5/6/2013 2:19:46 PM |
| Buy | SPWR | 1,000.00 | SUNPOWER CORP | 15.75 | 100.00 | 49.95 | 0.00 | 15,901.50 | 15,751.55 | Over the Counter | Solicited | 5/9/2013 11:11:22 AM |
| Sell | SPWR | (1,000.00) | SUNPOWER CORP | 17.79 | 150.00 | 49.95 | 0.40 | (17,585.65) | 17,786.00 | Over the Counter | Solicited | 5/10/2013 1:50:18 PM |
| Sell | FSLR | (500.00) | FIRST SOLAR INC | 50.99 | 100.00 | 49.95 | 0.58 | (25,344.49) | 25,495.02 | Over the Counter | Solicited | 5/13/2013 9:54:15 AM |
| Buy | TRIP | 500.00 | TRIPADVISOR INC | 58.60 | 500.00 | 49.95 | 0.00 | 29,349.90 | 29,299.95 | Principal trade | Solicited | 5/14/2013 1:34:20 PM |
| Sell | TRIP | (500.00) | TRIPADVISOR INC | 59.81 | 100.00 | 49.95 | 0.67 | (29,754.43) | 29,905.05 | Over the Counter | Solicited | 5/17/2013 9:44:13 AM |
| Buy | HD | 500.00 | HOME DEPOT INC | 78.19 | 750.00 | 49.95 | 0.00 | 39,144.92 | 39,094.97 | Principal trade | Solicited | 5/20/2013 2:23:08 PM |
| Sell | HD | (500.00) | HOME DEPOT INC | 79.04 | 0.00 | 49.95 | 0.89 | (39,469.21) | 39,520.05 | Over the Counter | Solicited | 5/21/2013 3:04:04 PM |
| Buy | DDD | 750.00 | 3D SYSTEMS CORP DEL NEW | 49.55 | 750.00 | 49.95 | 0.00 | 37,209.22 | 37,159.27 | Principal trade | Solicited | 5/21/2013 3:16:07 PM |
| Sell | DDD | (750.00) | 3D SYSTEMS CORP DEL NEW | 46.20 | 100.00 | 49.95 | 0.61 | (34,499.89) | 34,650.45 | Over the Counter | Solicited | 6/11/2013 10:21:25 AM |
| Buy | GIMO | 1,400.00 | GIGAMON INC | 24.66 | 840.00 | 49.95 | 0.00 | 34,579.55 | 34,529.60 | Principal trade | Solicited | 6/12/2013 12:02:25 PM |
| Sell | GIMO | (1,400.00) | GIGAMON INC | 28.20 | 560.00 | 49.95 | 0.70 | (39,429.35) | 39,480.00 | Principal trade | Solicited | 6/13/2013 9:30:23 AM |
| Buy | COTY | 2,300.00 | COTY INC | 17.48 | 920.00 | 49.95 | 0.00 | 40,251.95 | 40,202.00 | Principal trade | Solicited | 6/13/2013 10:34:02 AM |
| Sell | COTY | (2,300.00) | COTY INC | 16.74 | 0.00 | 49.95 | 0.67 | (38,453.68) | 38,504.30 | Over the Counter | Solicited | 6/20/2013 9:47:24 AM |
| Buy | KNDI | 6,000.00 | KANDI TECHNOLOGIES GROUP | 5.50 | 0.00 | 49.95 | 0.00 | 33,069.75 | 33,019.80 | Principal trade | Solicited | 7/9/2013 11:35:35 AM |
| Sell | KNDI | (6,000.00) | KANDI TECHNOLOGIES GROUP | 5.03 | 0.00 | 49.95 | 0.53 | (30,130.08) | 30,180.56 | Over the Counter | Solicited | 8/2/2013 1:46:00 PM |
| Buy | ONVO | 6,000.00 | ORGANOVO HOLDINGS INC | 4.90 | 780.00 | 49.95 | 0.00 | 29,449.25 | 29,399.30 | Principal trade | Solicited | 8/2/2013 1:48:44 PM |
| Sell | ONVO | (6,000.00) | ORGANOVO HOLDINGS INC | 4.90 | 0.00 | 49.95 | 0.52 | (29,350.83) | 29,401.30 | Over the Counter | Solicited | 8/6/2013 2:57:49 PM |
| Buy | SCTY | 825.00 | SOLARCITY CORP | 43.39 | 825.00 | 49.95 | 0.00 | 35,844.43 | 35,794.48 | Principal trade | Solicited | 8/8/2013 11:47:15 AM |
| Buy | SCTY | 815.00 | SOLARCITY CORP | 43.39 | 815.00 | 49.95 | 0.00 | 35,410.56 | 35,360.61 | Principal trade | Solicited | 8/9/2013 11:47:15 AM |
| Sell | SCTY | (825.00) | SOLARCITY CORP | 43.39 | (825.00) | (49.95) | 0.00 | (35,844.43) | 35,794.48 | Principal trade | Solicited | 8/8/2013 11:47:15 AM |

Ex F

HECTOR ESTRADA
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4430

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Sell | SCTY | (75.00) | SOLARCITY CORP | 35.09 | 0.00 | 49.95 | 0.05 | (2,581.76) | 2,631.76 | Over the Counter | Solicited | 8/26/2013 1:50:14 PM |
| Sell | SCTY | (80.00) | SOLARCITY CORP | 28.83 | 0.00 | 49.95 | 0.05 | (2,256.41) | 2,306.41 | Over the Counter | Solicited | 9/4/2013 1:24:26 PM |
| Sell | SCTY | (80.00) | SOLARCITY CORP | 30.21 | 0.00 | 49.95 | 0.05 | (2,366.81) | 2,416.81 | Over the Counter | Solicited | 9/9/2013 11:29:28 AM |
| Sell | SCTY | (580.00) | SOLARCITY CORP | 36.97 | 203.00 | 49.95 | 0.38 | (21,392.33) | 21,442.66 | Principal trade | Unsolicited | 9/11/2013 1:38:38 PM |
| | | | Report Total: | | 35,245.00 | 5,744.25 | 60.50 | | | | | |

Ex F

JEFFREY FUNK
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX3063

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | AMBA | 200.00 | AMBARELLA INC | 12.64 | 0.00 | 49.95 | 0.00 | 2,577.95 | 2,528.00 | Over the Counter | Solicited | 3/19/2013 10:26:44 AM |
| Buy | AMBA | 800.00 | AMBARELLA INC | 14.05 | 280.00 | 49.95 | 0.00 | 11,289.95 | 11,240.00 | Principal trade | Solicited | 5/8/2013 11:05:57 AM |
| Buy | AMBA | 2,000.00 | AMBARELLA INC | 17.10 | 600.00 | 49.95 | 0.00 | 34,249.95 | 34,200.00 | Principal trade | Solicited | 5/20/2013 1:50:07 PM |
| Sell | AMBA | (2,000.00) | AMBARELLA INC | 17.10 | (600.00) | (49.95) | 0.00 | (34,249.95) | 34,200.00 | Principal trade | Solicited | 5/20/2013 1:50:07 PM |
| Buy | AMBA | 2,000.00 | AMBARELLA INC | 17.10 | 600.00 | 49.95 | 0.00 | 34,249.95 | 34,200.00 | Principal trade | Solicited | 6/4/2013 1:50:07 PM |
| Sell | AMBA | (1,500.00) | AMBARELLA INC | 17.50 | 300.00 | 49.95 | 0.47 | (26,199.58) | 26,250.00 | Principal trade | Solicited | 6/5/2013 9:35:23 AM |
| Buy | SCTY | 1,000.00 | SOLARCITY CORP | 39.69 | 990.00 | 49.95 | 0.00 | 39,739.95 | 39,690.00 | Principal trade | Solicited | 6/5/2013 2:45:00 PM |
| Buy | GIMO | 2,000.00 | GIGAMON INC | 24.56 | 1,000.00 | 49.95 | 0.00 | 49,177.95 | 49,128.00 | Principal trade | Solicited | 6/12/2013 12:08:22 PM |
| Sell | GIMO | (2,000.00) | GIGAMON INC | 27.15 | 500.00 | 49.95 | 0.96 | (54,250.84) | 54,301.75 | Principal trade | Solicited | 6/12/2013 2:13:56 PM |
| Sell | COTY | (3,500.00) | COTY INC | 17.32 | 0.00 | 49.95 | 1.06 | (60,568.99) | 60,620.00 | Over the Counter | Solicited | 6/13/2013 2:56:41 PM |
| Buy | COTY | 3,500.00 | COTY INC | 17.42 | 99.00 | 49.95 | 0.00 | 61,130.50 | 60,981.55 | Principal trade | Solicited | 6/13/2013 2:33:44 PM |
| Buy | MYGN | 2,000.00 | MYRIAD GENETICS INC | 28.76 | 99.00 | 49.95 | 0.00 | 57,663.95 | 57,515.00 | Principal trade | Solicited | 6/14/2013 10:53:01 AM |
| Buy | WLT | 5,000.00 | WALTER ENERGY INC | 12.85 | 99.00 | 49.95 | 0.00 | 64,394.45 | 64,245.50 | Principal trade | Solicited | 6/14/2013 2:01:12 PM |
| Sell | MYGN | (2,000.00) | MYRIAD GENETICS INC | 29.50 | 500.00 | 49.95 | 1.04 | (58,949.01) | 59,000.00 | Principal trade | Solicited | 6/14/2013 10:53:48 AM |
| Sell | WLT | (5,000.00) | WALTER ENERGY INC | 12.28 | 0.00 | 49.95 | 1.07 | (61,352.98) | 61,404.00 | Principal trade | Solicited | 6/14/2013 2:01:24 PM |
| Sell | WLT | (5,000.00) | WALTER ENERGY INC | 11.73 | 0.00 | 49.95 | 1.03 | (58,584.02) | 58,635.00 | Principal trade | Solicited | 6/17/2013 3:51:41 PM |
| Buy | WLT | 5,000.00 | WALTER ENERGY INC | 11.65 | 0.00 | 49.95 | 0.00 | 58,280.95 | 58,231.00 | Principal trade | Solicited | 6/17/2013 3:50:32 PM |
| Sell | TSLA | (500.00) | TESLA MOTORS INC | 102.23 | 375.00 | 49.95 | 0.90 | (51,064.15) | 51,115.00 | Principal trade | Solicited | 6/18/2013 12:23 PM |
| Buy | TSLA | 500.00 | TESLA MOTORS INC | 100.40 | 99.00 | 49.95 | 0.00 | 50,348.90 | 50,199.95 | Principal trade | Solicited | 6/18/2013 3:12:10 PM |
| Buy | DSX | 7,000.00 | DIANA SHIPPING INC | 10.47 | 700.00 | 49.95 | 0.00 | 73,309.85 | 73,259.90 | Principal trade | Solicited | 6/19/2013 3:38:40 PM |
| Sell | AMBA | (1,500.00) | AMBARELLA INC | 17.94 | 150.00 | 49.95 | 0.48 | (26,856.45) | 26,906.88 | Principal trade | Solicited | 6/19/2013 10:08:28 AM |
| Sell | DSX | (4,000.00) | DIANA SHIPPING INC | 10.12 | 0.00 | 49.95 | 0.71 | (40,432.14) | 40,482.80 | Principal trade | Solicited | 6/19/2013 3:38:53 PM |
| Sell | EBIX | (3,000.00) | EBIX INC NEW | 10.63 | 300.00 | 49.95 | 0.56 | (31,832.29) | 31,882.80 | Principal trade | Solicited | 6/20/2013 3:45:31 PM |
| Sell | SCTY | (1,000.00) | SOLARCITY CORP | 34.99 | 0.00 | 49.95 | 0.61 | (34,939.54) | 34,990.10 | Over the Counter | Solicited | 6/20/2013 3:41:46 PM |
| Buy | EBIX | 3,000.00 | EBIX INC NEW | 9.62 | 750.00 | 49.95 | 0.00 | 28,909.95 | 28,860.00 | Principal trade | Solicited | 6/21/2013 10:36:51 AM |
| Buy | GOGO | 2,000.00 | GOGO INC | 16.36 | 500.00 | 49.95 | 0.00 | 32,766.95 | 32,717.00 | Principal trade | Solicited | 6/21/2013 11:29:38 AM |
| Sell | C GOOG 2013-07-20 880.000 | (5.00) | CALL GOOGLE INC CLASS A | 25.00 | 99.00 | 49.95 | 0.22 | (12,350.83) | 12,500.00 | NASDAQ Desk | Solicited | 6/24/2013 2:56:16 PM |
| Buy | C GOOG 2013-07-20 880.000 | 5.00 | CALL GOOGLE INC CLASS A | 21.70 | 99.00 | 49.95 | 0.00 | 10,998.95 | 10,850.00 | American Stock Exchange | Solicited | 6/24/2013 9:50:33 AM |
| Sell | GOGO | (2,000.00) | GOGO INC | 15.00 | 0.00 | 49.95 | 0.53 | (29,949.52) | 30,000.00 | Over the Counter | Solicited | 6/24/2013 9:38:40 AM |
| Buy | GMCR | 1,100.00 | GREEN MOUNTAIN COFFEE | 74.51 | 275.00 | 49.95 | 0.00 | 82,006.11 | 81,956.16 | Principal trade | Solicited | 6/25/2013 10:50:18 AM |
| Sell | GMCR | (100.00) | GREEN MOUNTAIN COFFEE | 74.04 | 0.00 | 0.00 | 0.13 | (7,403.88) | 7,404.01 | Over the Counter | Solicited | 6/25/2013 3:49:59 PM |
| Sell | GMCR | (600.00) | GREEN MOUNTAIN COFFEE | 74.15 | 0.00 | 49.95 | 0.78 | (44,439.33) | 44,490.06 | Over the Counter | Solicited | 6/25/2013 3:47:34 PM |
| Buy | SIR | 2,000.00 | SELECT INCOME REIT        * | 28.43 | 1,000.00 | 49.95 | 0.00 | 56,899.95 | 56,850.00 | Principal trade | Solicited | 6/27/2013 2:40:38 PM |
| Sell | GMCR | (400.00) | GREEN MOUNTAIN COFFEE | 76.75 | 0.00 | 49.95 | 0.54 | (30,649.51) | 30,700.00 | Over the Counter | Solicited | 6/27/2013 9:30:03 AM |
| Sell | DSX | (3,000.00) | DIANA SHIPPING INC | 9.64 | 0.00 | 49.95 | 0.51 | (28,869.54) | 28,920.00 | Over the Counter | Solicited | 6/27/2013 9:30:02 AM |
| Buy | TRMR | 5,000.00 | TREMOR VIDEO INC | 9.64 | 0.00 | 49.95 | 0.84 | (48,161.71) | 48,212.50 | Principal trade | Solicited | 6/27/2013 2:10:47 PM |
| Sell | SIR | (1,000.00) | SELECT INCOME REIT        * | 27.60 | 0.00 | 49.95 | 0.44 | (27,553.86) | 27,604.30 | Principal trade | Solicited | 6/27/2013 2:40:52 PM |
| Buy | TRMR | 5,000.00 | TREMOR VIDEO INC | 9.75 | 99.00 | 49.95 | 0.00 | 48,873.95 | 48,725.00 | Principal trade | Solicited | 6/27/2013 2:10:34 PM |
| Sell | ARP | (3,000.00) | ATLAS RESOURCE PARTNERS | 19.80 | 300.00 | 49.95 | 1.04 | (59,349.01) | 59,400.00 | Principal trade | Solicited | 7/3/2013 10:29:05 AM |
| Buy | ARP | 3,000.00 | ATLAS RESOURCE PARTNERS | 19.25 | 99.00 | 49.95 | 0.00 | 57,898.95 | 57,750.00 | Principal trade | Solicited | 7/3/2013 10:28:53 AM |
| Sell | KNDI | (5,000.00) | KANDI TECHNOLOGIES GROUP | 5.23 | 0.00 | 49.95 | 0.46 | (26,100.32) | 26,150.73 | Over the Counter | Solicited | 7/9/2013 2:46:12 PM |
| Buy | KNDI | 10,000.00 | KANDI TECHNOLOGIES GROUP | 5.50 | 99.00 | 49.95 | 0.00 | 55,148.95 | 55,000.00 | Principal trade | Solicited | 7/9/2013 2:18:17 PM |
| Buy | C TSLA 2013-07-20 125.000 | 25.00 | CALL TESLA MOTORS INC | 3.75 | 99.00 | 49.95 | 0.00 | 9,520.20 | 9,371.25 | Chicago Board of Options Exchange | Solicited | 7/11/2013 3:28:05 PM |
| Sell | KNDI | (5,000.00) | KANDI TECHNOLOGIES GROUP | 4.76 | 0.00 | 49.95 | 0.42 | (23,739.10) | 23,789.47 | Over the Counter | Solicited | 7/11/2013 10:57:12 AM |
| Sell | C TSLA 2013-07-20 125.000 | (1.00) | CALL TESLA MOTORS INC | 6.50 | 0.00 | 49.95 | 0.02 | (600.03) | 650.00 | Philadelphia Stock Exchange | Solicited | 7/12/2013 3:59:33 PM |
| Sell | C TSLA 2013-07-20 125.000 | (24.00) | CALL TESLA MOTORS INC | 9.00 | 299.00 | 49.95 | 0.38 | (21,250.67) | 21,600.00 | BATS EXCHANGE | Solicited | 7/15/2013 9:35:49 AM |
| Sell | SCTY | 1,000.00 | SOLARCITY CORP | 45.76 | 990.00 | 49.95 | 0.00 | 45,805.25 | 45,755.30 | Principal trade | Solicited | 7/15/2013 3:59:27 PM |
| Buy | SCTY | 500.00 | SOLARCITY CORP | 42.89 | 495.00 | 49.95 | 0.00 | 21,494.95 | 21,445.00 | Principal trade | Solicited | 7/16/2013 11:27:14 AM |
| Sell | SIR | (1,000.00) | SELECT INCOME REIT        * | 27.59 | 0.00 | 49.95 | 0.49 | (27,537.56) | 27,588.00 | Over the Counter | Solicited | 7/16/2013 11:19:29 AM |

**Plaintiff Ex 1 - 113**

Ex F

JEFFREY FUNK
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX3063

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | SALE | 2,400.00 | RETAILMENOT INC | 26.77 | 99.00 | 49.95 | 0.00 | 64,394.55 | 64,245.60 | Principal trade | Solicited | 7/19/2013 3:10:44 PM |
| Sell | SALE | (2,400.00) | RETAILMENOT INC | 27.46 | 840.00 | 49.95 | 1.17 | (65,860.56) | 65,911.68 | Principal trade | Solicited | 7/19/2013 3:15:30 PM |
| Sell | HIMX | (10,000.00) | HIMAX TECHNOLOGIES INC | 6.91 | 0.00 | 49.95 | 1.21 | (69,043.84) | 69,095.00 | Principal trade | Solicited | 7/22/2013 4:25:18 PM |
| Buy | HIMX | 10,000.00 | HIMAX TECHNOLOGIES INC | 6.88 | 500.00 | 49.95 | 0.00 | 68,875.95 | 68,826.00 | Principal trade | Solicited | 7/22/2013 12:15:52 PM |
| Buy | MTG | 10,000.00 | MGIC INVESTMENT CORP | 7.31 | 300.00 | 49.95 | 0.00 | 73,188.45 | 73,138.50 | Principal trade | Solicited | 7/23/2013 11:38:01 AM |
| Sell | HIMX | (10,000.00) | HIMAX TECHNOLOGIES INC | 7.17 | 200.00 | 49.95 | 1.26 | (71,614.79) | 71,666.00 | Principal trade | Solicited | 7/23/2013 11:17:39 AM |
| Buy | HIMX | 10,000.00 | HIMAX TECHNOLOGIES INC | 7.10 | 200.00 | 49.95 | 0.00 | 71,011.95 | 70,962.00 | Principal trade | Solicited | 7/23/2013 11:17:26 AM |
| Sell | MTG | (10,000.00) | MGIC INVESTMENT CORP | 7.47 | 300.00 | 49.95 | 1.31 | (74,656.24) | 74,707.50 | Principal trade | Solicited | 7/23/2013 11:38:15 AM |
| Buy | C AAPL 2013-08-02 445.000 | 30.00 | CALL APPLE INC | 5.50 | 0.00 | 49.95 | 0.00 | 16,545.75 | 16,495.80 | Chicago Board of Options Exchange | Solicited | 7/24/2013 3:28:10 PM |
| Sell | FSLR | (1,500.00) | FIRST SOLAR INC | 46.67 | 0.00 | 49.95 | 1.22 | (69,959.53) | 70,010.70 | Principal trade | Solicited | 7/24/2013 1:17:58 PM |
| Sell | SCTY | (750.00) | SOLARCITY CORP | 39.21 | 0.00 | 49.95 | 0.52 | (29,357.11) | 29,407.58 | Over the Counter | Solicited | 7/24/2013 1:39:42 PM |
| Buy | FSLR | 1,500.00 | FIRST SOLAR INC | 48.78 | 0.00 | 49.95 | 0.00 | 73,216.20 | 73,166.25 | Principal trade | Solicited | 7/24/2013 1:17:37 PM |
| Buy | C ISRG 2013-08-02 400.000 | 30.00 | CALL INTUITIVE SURGICAL | 4.83 | 0.00 | 49.95 | 0.00 | 14,549.85 | 14,499.90 | Chicago Board of Options Exchange | Solicited | 7/29/2013 3:30:02 PM |
| Sell | C AAPL 2013-08-02 445.000 | (30.00) | CALL APPLE INC | 6.92 | 0.00 | 49.95 | 0.37 | (20,712.68) | 20,763.00 | BATS EXCHANGE | Solicited | 7/29/2013 2:44:35 PM |
| Sell | SCTY | (750.00) | SOLARCITY CORP | 41.49 | 0.00 | 49.95 | 0.55 | (31,067.08) | 31,117.58 | Over the Counter | Solicited | 8/2/2013 12:46:14 PM |
| Buy | ONVO | 7,500.00 | ORGANOVO HOLDINGS INC | 4.93 | 975.00 | 49.95 | 0.00 | 36,999.45 | 36,949.50 | Principal trade | Solicited | 8/2/2013 12:57:30 PM |
| Buy | C UNXL 2013-08-17 15.000 | 4.00 | CALL UNI PIXEL INC NEW | 1.30 | 0.00 | 49.95 | 0.00 | 569.95 | 520.00 | BATS EXCHANGE | Unsolicited | 8/5/2013 3:26:07 PM |
| Buy | C UNXL 2013-08-17 15.000 | 21.00 | CALL UNI PIXEL INC NEW | 2.00 | 0.00 | 49.95 | 0.00 | 4,249.95 | 4,200.00 | BATS EXCHANGE | Unsolicited | 8/6/2013 3:24:49 PM |
| Sell | ONVO | (2,500.00) | ORGANOVO HOLDINGS INC | 5.45 | 99.00 | 49.95 | 0.24 | (13,475.81) | 13,625.00 | Over the Counter | Solicited | 8/13/2013 10:12:03 AM |
| Buy | NQ | 1,000.00 | NQ MOBILE INC ADR | 18.03 | 100.00 | 49.95 | 0.00 | 18,082.65 | 18,032.70 | Principal trade | Solicited | 8/13/2013 3:02:36 PM |
| Sell | NQ | (1,000.00) | NQ MOBILE INC ADR | 18.87 | 190.00 | 49.95 | 0.34 | (18,819.11) | 18,869.40 | Principal trade | Solicited | 8/13/2013 2:01:17 PM |
| Sell | JKS | (1,750.00) | JINKOSOLAR HOLDING | 14.18 | 0.00 | 49.95 | 0.44 | (24,757.09) | 24,807.48 | Principal trade | Solicited | 8/14/2013 3:23:53 PM |
| Buy | JKS | 2,500.00 | JINKOSOLAR HOLDING | 15.30 | 0.00 | 49.95 | 0.00 | 38,299.45 | 38,249.50 | Principal trade | Solicited | 8/14/2013 3:23:35 PM |
| Buy | UNXL | 2,500.00 | UNI-PIXEL INC NEW | 15.00 | 750.00 | 49.95 | 0.00 | 38,299.95 | 37,500.00 | Over the Counter | Unsolicited | 8/17/2013 12:00:00 AM |
| Sell | ONVO | (5,000.00) | ORGANOVO HOLDINGS INC | 6.10 | 250.00 | 49.95 | 0.54 | (30,449.51) | 30,500.00 | Principal trade | Solicited | 8/19/2013 11:40:41 AM |
| Sell | JKS | (750.00) | JINKOSOLAR HOLDING | 14.07 | 0.00 | 49.95 | 0.19 | (10,503.11) | 10,553.25 | Over the Counter | Solicited | 8/22/2013 9:57:24 AM |
| Buy | C GMCR 2013-09-13 85.000 | 20.00 | CALL GREEN MOUNTAIN | 2.78 | 0.00 | 49.95 | 0.00 | 5,619.55 | 5,569.60 | Chicago Board of Options Exchange | Solicited | 9/10/2013 4:00:29 PM |

Report Total:     16,097.00    3,646.35    25.10

**Plaintiff Ex 1 - 114**

DONNY GOINS
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX2876

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | SNDK | 100.00 | SANDISK CORP | 46.25 | 0.00 | 65.00 | 0.00 | 4,689.50 | 4,624.50 | Over the Counter | Solicited | 3/9/2011 9:37:11 AM |
| Buy | MPEL | 500.00 | MELCO CROWN | 10.92 | 99.00 | 65.00 | 0.00 | 5,623.30 | 5,459.30 | Over the Counter | Solicited | 5/11/2011 10:54:10 AM |
| Sell | MPEL | (500.00) | MELCO CROWN | 10.52 | 0.00 | 65.00 | 0.11 | (5,193.39) | 5,258.50 | Over the Counter | Solicited | 5/19/2011 1:25:01 PM |
| Sell | SNDK | (100.00) | SANDISK CORP | 34.24 | 50.00 | 65.00 | 0.07 | (3,308.94) | 3,424.01 | Over the Counter | Solicited | 8/23/2011 3:47:01 PM |
| Buy | MCP | 200.00 | MOLYCORP INC DE | 54.39 | 238.00 | 65.00 | 0.00 | 10,943.00 | 10,878.00 | Principal trade | Solicited | 8/24/2011 9:30:02 AM |
| Buy | SODA | 200.00 | SODASTREAM INTERNATIONAL | 42.34 | 199.00 | 65.00 | 0.00 | 8,731.00 | 8,467.00 | Over the Counter | Solicited | 9/9/2011 10:09:33 AM |
| Buy | MPEL | 500.00 | MELCO CROWN | 11.47 | 149.00 | 65.00 | 0.00 | 5,948.00 | 5,734.00 | Over the Counter | Solicited | 9/16/2011 9:44:59 AM |
| Buy | JBL | 400.00 | JABIL CIRCUIT INC | 17.34 | 199.00 | 65.00 | 0.00 | 7,199.96 | 6,935.96 | Over the Counter | Solicited | 9/27/2011 3:41:01 PM |
| Sell | RAX | (100.00) | RACKSPACE INC | 34.13 | 50.00 | 65.00 | 0.07 | (3,297.93) | 3,413.00 | Over the Counter | Solicited | 9/30/2011 2:13:26 PM |
| Sell | F | (500.00) | FORD MOTOR COMPANY NEW | 9.82 | 99.00 | 65.00 | 0.10 | (4,746.40) | 4,910.50 | Over the Counter | Solicited | 9/30/2011 2:13:00 PM |
| Buy | MCP | 200.00 | MOLYCORP INC DE | 32.84 | 149.00 | 65.00 | 0.00 | 6,782.00 | 6,568.00 | Over the Counter | Solicited | 9/30/2011 2:15:46 PM |
| Buy | OVTI | 1,000.00 | OMNIVISION TECH INC | 16.00 | 450.00 | 65.00 | 0.00 | 16,064.99 | 15,999.99 | Principal trade | Solicited | 10/5/2011 10:20:59 AM |
| Sell | MPEL | (500.00) | MELCO CROWN | 7.92 | 0.00 | 65.00 | 0.08 | (3,895.42) | 3,960.50 | Over the Counter | Solicited | 10/5/2011 10:20:42 AM |
| Sell | MCP | (200.00) | MOLYCORP INC DE | 30.23 | 0.00 | 65.00 | 0.12 | (5,980.88) | 6,046.00 | Over the Counter | Solicited | 10/5/2011 10:23:29 AM |
| Sell | JBL | (400.00) | JABIL CIRCUIT INC | 18.39 | 0.00 | 65.00 | 0.15 | (7,290.89) | 7,356.04 | Over the Counter | Solicited | 10/5/2011 10:25:37 AM |
| Sell | OVTI | (1,000.00) | OMNIVISION TECH INC | 17.66 | 99.00 | 65.00 | 0.34 | (17,499.72) | 17,664.06 | Over the Counter | Solicited | 10/13/2011 3:05:16 PM |
| Buy | GOOG | 50.00 | GOOGLE INC CL A | 562.15 | 600.00 | 65.00 | 0.00 | 28,172.50 | 28,107.50 | Principal trade | Solicited | 10/13/2011 9:29:24 AM |
| Sell | OVTI | (1,000.00) | OMNIVISION TECH INC | 17.66 | 99.00 | 65.00 | 0.34 | (17,499.72) | 17,664.06 | Over the Counter | Solicited | 10/14/2011 3:05:16 PM |
| Buy | VMW | 300.00 | VMWARE INC CLASS A | 94.22 | 447.00 | 65.00 | 0.00 | 28,330.64 | 28,265.64 | Principal trade | Solicited | 10/14/2011 10:52:33 AM |
| Sell | SODA | (200.00) | SODASTREAM INTERNATIONAL | 34.81 | 0.00 | 65.00 | 0.14 | (6,896.86) | 6,962.00 | Over the Counter | Solicited | 10/14/2011 10:55:24 AM |
| Sell | GOOG | (50.00) | GOOGLE INC CL A | 592.31 | 99.00 | 65.00 | 0.57 | (29,450.93) | 29,615.50 | Principal trade | Solicited | 10/14/2011 10:49:12 AM |
| Buy | OVTI | 1,000.00 | OMNIVISION TECH INC | 17.66 | (99.00) | (65.00) | (0.34) | 17,499.72 | 17,664.06 | Over the Counter | Solicited | 10/13/2011 3:05:16 PM |
| Buy | AAPL | 75.00 | APPLE INC | 427.50 | 300.00 | 65.00 | 0.00 | 32,127.50 | 32,062.50 | Principal trade | Solicited | 10/17/2011 10:21:35 AM |
| Buy | AMZN | 100.00 | AMAZON.COM INC | 238.79 | 299.00 | 65.00 | 0.00 | 23,944.00 | 23,879.00 | Principal trade | Solicited | 10/21/2011 10:17:17 AM |
| Sell | VMW | (300.00) | VMWARE INC CLASS A | 96.58 | 0.00 | 65.00 | 0.56 | (28,908.44) | 28,974.00 | Over the Counter | Solicited | 10/21/2011 10:13:23 AM |
| Buy | MCP | 200.00 | MOLYCORP INC DE | 40.52 | 199.00 | 65.00 | 0.00 | 8,368.00 | 8,104.00 | Over the Counter | Solicited | 10/28/2011 1:43:44 PM |
| Buy | MCP | 400.00 | MOLYCORP INC DE | 38.33 | 0.00 | 49.95 | 0.00 | 15,381.95 | 15,332.00 | Over the Counter | Solicited | 11/3/2011 9:54:36 AM |
| Buy | LM | (1,500.00) | LEGG MASON INC | 25.93 | 525.00 | 49.95 | 0.76 | (38,844.29) | 38,895.00 | Principal trade | Solicited | 11/3/2011 9:57:11 AM |
| Sell | AAPL | (75.00) | APPLE INC | 396.02 | 0.00 | 49.95 | 0.58 | (29,650.97) | 29,701.50 | Over the Counter | Solicited | 11/3/2011 9:54:09 AM |
| Sell | AMZN | (100.00) | AMAZON.COM INC | 214.84 | 99.00 | 49.95 | 0.42 | (21,334.23) | 21,483.60 | Over the Counter | Solicited | 11/7/2011 11:39:00 AM |
| Buy | FIO | 600.00 | FUSION-IO INC | 39.12 | 450.00 | 49.95 | 0.00 | 23,521.17 | 23,471.22 | Principal trade | Solicited | 11/7/2011 11:40:34 AM |
| Buy | LM | 1,500.00 | LEGG MASON INC | 26.04 | 190.00 | 49.95 | 0.00 | 39,207.95 | 39,059.00 | Over the Counter | Solicited | 11/16/2011 11:18:12 AM |
| Buy | FIO | 600.00 | FUSION-IO INC | 41.67 | 594.00 | 49.95 | 0.00 | 25,053.15 | 25,003.20 | Principal trade | Solicited | 11/16/2011 11:18:57 AM |
| Sell | FIO | (200.00) | FUSION-IO INC | 29.75 | 0.00 | 49.95 | 0.12 | (5,899.93) | 5,950.00 | Over the Counter | Solicited | 12/6/2011 10:31:16 AM |
| Sell | FIO | (500.00) | FUSION-IO INC | 26.32 | 50.00 | 49.95 | 0.26 | (13,060.29) | 13,160.50 | Over the Counter | Solicited | 12/13/2011 10:14:45 AM |
| Sell | SINA | (250.00) | SINA CORP | 55.55 | 247.50 | 49.95 | 0.28 | (13,837.27) | 13,887.50 | Principal trade | Solicited | 12/13/2011 10:16:11 AM |
| Sell | FIO | (500.00) | FUSION-IO INC | 26.19 | 0.00 | 49.95 | 0.26 | (13,042.79) | 13,093.00 | Over the Counter | Solicited | 12/13/2011 11:26:20 AM |
| Sell | SINA | (150.00) | SINA CORP | 53.24 | 148.50 | 49.95 | 0.16 | (7,935.89) | 7,986.00 | Principal trade | Solicited | 12/14/2011 11:37:06 AM |
| Buy | ZNGA | 1,000.00 | ZYNGA INC | 10.82 | 190.00 | 49.95 | 0.00 | 10,873.61 | 10,823.66 | Principal trade | Solicited | 12/16/2011 3:10:38 PM |
| Buy | SINA | 400.00 | SINA CORP | 49.26 | 99.00 | 49.95 | 0.00 | 19,852.95 | 19,704.00 | Over the Counter | Solicited | 12/16/2011 9:32:41 AM |
| Sell | VVUS | (1,000.00) | VIVUS INC | 8.68 | 290.00 | 49.95 | 0.18 | (8,627.27) | 8,677.40 | Principal trade | Solicited | 12/22/2011 11:19:37 AM |
| Sell | VVUS | (1,000.00) | VIVUS INC | 8.71 | 260.00 | 49.95 | 0.18 | (8,657.27) | 8,707.40 | Principal trade | Solicited | 12/27/2011 11:19:37 AM |
| Buy | VVUS | 1,000.00 | VIVUS INC | 8.68 | (290.00) | (49.95) | (0.18) | 8,627.27 | 8,677.40 | Principal trade | Solicited | 12/22/2011 11:19:37 AM |
| Buy | VVUS | 1,000.00 | VIVUS INC | 9.74 | 190.00 | 49.95 | 0.00 | 9,789.95 | 9,740.00 | Principal trade | Solicited | 12/30/2011 11:39:46 AM |
| Buy | C AAPL 2012-01-21 380.000 | 2.00 | CALL APPLE INC | 28.60 | 199.00 | 49.95 | 0.00 | 5,968.95 | 5,720.00 | NASDAQ Desk | Solicited | 12/30/2011 10:43:56 AM |
| Buy | C AAPL 2012-01-21 380.000 | 2.00 | CALL APPLE INC | 28.60 | 150.00 | 49.95 | 0.00 | 5,919.95 | 5,720.00 | NASDAQ Desk | Solicited | 1/3/2012 10:43:56 AM |
| Sell | C AAPL 2012-01-21 380.000 | (2.00) | CALL APPLE INC | 28.60 | (199.00) | (49.95) | 0.00 | (5,968.95) | 5,720.00 | NASDAQ Desk | Solicited | 12/30/2011 10:43:56 AM |
| Sell | ZNGA | (1,000.00) | ZYNGA INC | 9.34 | 99.00 | 49.95 | 0.18 | (9,191.37) | 9,340.50 | Over the Counter | Solicited | 1/4/2012 10:45:49 AM |
| Buy | C AAPL 2012-02-18 400.000 | 2.00 | CALL APPLE INC | 24.09 | 99.00 | 49.95 | 0.00 | 4,966.95 | 4,818.00 | International Securities Exchange | Solicited | 1/4/2012 10:29:37 AM |

DONNY GOINS
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX2876

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | C AAPL 2012-01-21 380.000 | (2.00) | CALL APPLE INC | 40.50 | 199.00 | 49.95 | 0.16 | (7,850.89) | 8,100.00 | Pacific Stock Exchange | Solicited | 1/11/2012 10:16:19 AM |
| Buy | AKAM | 750.00 | AKAMAI TECHNOLOGIES INC | 34.96 | 667.50 | 49.95 | 0.00 | 26,269.95 | 26,220.00 | Principal trade | Solicited | 1/11/2012 2:35:46 PM |
| Sell | C AAPL 2012-02-18 400.000 | (2.00) | CALL APPLE INC | 28.48 | 99.00 | 49.95 | 0.11 | (5,546.94) | 5,696.00 | Philadelphia Stock Exchange | Solicited | 1/11/2012 10:14:37 AM |
| Sell | AKAM | (750.00) | AKAMAI TECHNOLOGIES INC | 31.92 | 99.00 | 49.95 | 0.46 | (23,790.59) | 23,940.00 | Over the Counter | Solicited | 1/26/2012 11:44:05 AM |
| Buy | SBUX | 400.00 | STARBUCKS CORP | 48.22 | 356.00 | 49.95 | 0.00 | 19,337.91 | 19,287.96 | Principal trade | Solicited | 1/26/2012 11:48:05 AM |
| Sell | NFLX | (200.00) | NETFLIX INC | 118.76 | 198.00 | 49.95 | 0.46 | (23,701.59) | 23,752.00 | Principal trade | Solicited | 1/31/2012 11:53:00 AM |
| Sell | SBUX | (400.00) | STARBUCKS CORP | 47.97 | 99.00 | 49.95 | 0.37 | (19,038.72) | 19,188.00 | Over the Counter | Solicited | 1/31/2012 11:52:10 AM |
| Buy | LVS | 300.00 | LAS VEGAS SANDS CORP | 50.28 | 147.00 | 49.95 | 0.00 | 15,133.95 | 15,084.00 | Principal trade | Solicited | 2/1/2012 11:17:48 AM |
| Buy | NFLX | 200.00 | NETFLIX INC | 121.18 | 99.00 | 49.95 | 0.00 | 24,385.55 | 24,236.60 | Over the Counter | Solicited | 2/1/2012 10:11:05 AM |
| Buy | YUM | 300.00 | YUM BRANDS INC | 63.25 | 199.00 | 49.95 | 0.00 | 19,223.95 | 18,975.00 | Over the Counter | Solicited | 2/6/2012 2:33:49 PM |
| Sell | LVS | (300.00) | LAS VEGAS SANDS CORP | 51.65 | 99.00 | 49.95 | 0.30 | (15,345.75) | 15,495.00 | Over the Counter | Solicited | 2/6/2012 2:30:02 PM |
| Sell | YUM | (300.00) | YUM BRANDS INC | 64.93 | 99.00 | 49.95 | 0.38 | (19,329.67) | 19,479.00 | Over the Counter | Solicited | 2/7/2012 1:26:11 PM |
| Buy | V | 200.00 | VISA INC CLASS A | 109.14 | 398.00 | 49.95 | 0.00 | 21,877.55 | 21,827.60 | Principal trade | Solicited | 2/7/2012 1:39:24 PM |
| Buy | MPEL | 1,500.00 | MELCO CROWN | 11.96 | 285.00 | 49.95 | 0.00 | 17,987.10 | 17,937.15 | Principal trade | Solicited | 2/9/2012 10:32:09 AM |
| Sell | V | (200.00) | VISA INC CLASS A | 113.06 | 99.00 | 49.95 | 0.44 | (22,463.41) | 22,612.80 | Over the Counter | Solicited | 2/9/2012 10:29:23 AM |
| Buy | NTAP | 500.00 | NETAPP INC | 38.66 | 199.00 | 49.95 | 0.00 | 19,578.90 | 19,329.95 | Over the Counter | Solicited | 2/14/2012 2:31:02 PM |
| Sell | MPEL | (1,500.00) | MELCO CROWN | 11.76 | 0.00 | 49.95 | 0.34 | (17,590.91) | 17,641.20 | Over the Counter | Solicited | 2/14/2012 2:25:41 PM |
| Buy | JWN | 400.00 | NORDSTROM INC | 52.09 | 200.00 | 49.95 | 0.00 | 20,885.91 | 20,835.96 | Principal trade | Solicited | 2/16/2012 10:09:55 AM |
| Sell | NTAP | (500.00) | NETAPP INC | 42.32 | 99.00 | 49.95 | 0.39 | (21,010.71) | 21,160.05 | Over the Counter | Solicited | 2/16/2012 10:08:33 AM |
| Buy | LTD | 500.00 | LIMITED BRANDS INC | 46.39 | 395.00 | 49.95 | 0.00 | 23,244.95 | 23,195.00 | Principal trade | Solicited | 2/22/2012 2:23:34 PM |
| Sell | JWN | (400.00) | NORDSTROM INC | 52.96 | 0.00 | 49.95 | 0.39 | (21,133.69) | 21,184.03 | Over the Counter | Solicited | 2/22/2012 2:21:54 PM |
| Sell | LTD | (500.00) | LIMITED BRANDS INC | 46.79 | 0.00 | 49.95 | 0.43 | (23,344.67) | 23,395.05 | Over the Counter | Solicited | 2/28/2012 1:54:10 PM |
| Buy | C AGQ 2012-04-21 60.000 | 7.00 | CALL PROSHARES TRUST II | 14.70 | 50.00 | 49.95 | 0.00 | 10,389.95 | 10,290.00 | Chicago Board of Options Exchange | Solicited | 2/28/2012 2:28:17 PM |
| Buy | P CREE 2012-03-17 37.500 | 3.00 | PUT CREE INC | 7.48 | 10.00 | 49.95 | 0.00 | 2,303.95 | 2,244.00 | Boston Exchange | Solicited | 2/29/2012 11:02:28 AM |
| Sell | P CREE 2012-03-17 37.500 | (3.00) | PUT CREE INC | 9.88 | 0.00 | 49.95 | 0.06 | (2,913.99) | 2,964.00 | Boston Exchange | Solicited | 3/6/2012 10:00:09 AM |
| Buy | YELP | 1,000.00 | YELP INC CL A | 20.47 | 490.00 | 49.95 | 0.00 | 20,524.05 | 20,474.10 | Principal trade | Solicited | 3/6/2012 10:03:37 AM |
| Sell | YELP | (1,000.00) | YELP INC CL A | 24.03 | 199.00 | 49.95 | 0.44 | (23,779.11) | 24,028.50 | Over the Counter | Solicited | 3/13/2012 10:21:55 AM |
| Buy | MCP | 800.00 | MOLYCORP INC DE | 31.04 | 632.00 | 49.95 | 0.00 | 24,881.15 | 24,831.20 | Principal trade | Solicited | 3/13/2012 10:30:12 AM |
| Buy | DWRE | 1,000.00 | DEMANDWARE INC | 24.44 | 790.00 | 49.95 | 0.00 | 24,489.95 | 24,440.00 | Principal trade | Solicited | 3/15/2012 10:54:47 AM |
| Sell | C AGQ 2012-04-21 60.000 | (7.00) | CALL PROSHARES TRUST II | 2.56 | 0.00 | 49.95 | 0.02 | (1,745.02) | 1,795.01 | Chicago Board of Options Exchange | Solicited | 3/15/2012 10:51:33 AM |
| Sell | MCP | (800.00) | MOLYCORP INC DE | 29.50 | 0.00 | 49.95 | 0.43 | (23,550.42) | 23,600.80 | Over the Counter | Solicited | 3/15/2012 10:52:45 AM |
| Buy | DWRE | (1,000.00) | DEMANDWARE INC | 24.44 | (790.00) | (49.95) | 0.00 | (24,489.95) | 24,440.00 | Principal trade | Solicited | 3/15/2012 10:54:47 AM |
| Buy | DWRE | 1,000.00 | DEMANDWARE INC | 24.42 | 770.00 | 49.95 | 0.00 | 24,469.95 | 24,420.00 | Principal trade | Solicited | 3/19/2012 10:54:47 AM |
| Sell | DWRE | (1,000.00) | DEMANDWARE INC | 25.66 | 0.00 | 49.95 | 0.47 | (25,608.08) | 25,658.50 | Over the Counter | Solicited | 3/20/2012 11:30:32 AM |
| Buy | REE | 4,000.00 | RARE ELEMENT RES LTD | 6.36 | 520.00 | 49.95 | 0.00 | 25,503.27 | 25,453.32 | Principal trade | Solicited | 3/21/2012 10:02:15 AM |
| Buy | ET | 1,000.00 | EXACTTARGET INC | 26.18 | 490.00 | 49.95 | 0.00 | 26,225.05 | 26,175.10 | Principal trade | Solicited | 3/28/2012 2:25:41 PM |
| Sell | REE | (4,000.00) | RARE ELEMENT RES LTD | 6.16 | 99.00 | 49.95 | 0.56 | (24,501.49) | 24,651.00 | Over the Counter | Solicited | 3/28/2012 2:23:14 PM |
| Buy | MM | 1,000.00 | MILLENNIAL MEDIA INC | 23.61 | 490.00 | 49.95 | 0.00 | 23,654.95 | 23,605.00 | Principal trade | Solicited | 3/30/2012 11:06:04 AM |
| Sell | ET | (1,000.00) | EXACTTARGET INC | 26.18 | 50.00 | 49.95 | 0.59 | (26,080.66) | 26,181.20 | Over the Counter | Solicited | 3/30/2012 10:14:21 AM |
| Buy | MM | 400.00 | MILLENNIAL MEDIA INC | 22.84 | 99.00 | 49.95 | 0.00 | 9,286.27 | 9,137.32 | Over the Counter | Solicited | 4/2/2012 11:21:26 AM |
| Sell | MM | (1,400.00) | MILLENNIAL MEDIA INC | 20.05 | 300.00 | 49.95 | 0.63 | (27,717.04) | 28,067.62 | Over the Counter | Solicited | 4/4/2012 9:33:18 AM |

Report Total:       15,259.50  4,457.10   13.26

STEVE HELLWIG
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX0552

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | FSLR | 500.00 | FIRST SOLAR INC | 47.93 | 250.00 | 49.95 | 0.00 | 24,012.95 | 23,963.00 | Principal trade | Solicited | 5/6/2013 1:50:09 PM |
| Buy | AMBA | 2,000.00 | AMBARELLA INC | 15.17 | 840.00 | 49.95 | 0.00 | 30,388.95 | 30,339.00 | Principal trade | Solicited | 5/6/2013 10:58:01 AM |
| Buy | BBRY | 2,500.00 | RESEARCH IN MOTION LTD | 15.05 | 100.00 | 49.95 | 0.00 | 37,774.95 | 37,625.00 | Principal trade | Solicited | 5/9/2013 9:45:43 AM |
| Sell | BBRY | (2,500.00) | RESEARCH IN MOTION LTD | 15.32 | 100.00 | 49.95 | 0.86 | (38,149.27) | 38,300.08 | Over the Counter | Solicited | 5/9/2013 3:02:34 PM |
| Sell | GRPN | (2,000.00) | GROUPON INC CL A | 6.30 | 0.00 | 49.95 | 0.29 | (12,549.96) | 12,600.20 | Over the Counter | Solicited | 5/9/2013 9:33:27 AM |
| Sell | PCLN | (100.00) | PRICELINE.COM INC NEW | 767.60 | 100.00 | 49.95 | 1.72 | (76,608.34) | 76,760.01 | Principal trade | Solicited | 5/10/2013 3:34:27 PM |
| Buy | PCLN | 100.00 | PRICELINE.COM INC NEW | 758.90 | 100.00 | 49.95 | 0.00 | 75,939.78 | 75,889.83 | Principal trade | Solicited | 5/10/2013 11:22:03 AM |
| Sell | FSLR | (500.00) | FIRST SOLAR INC | 50.80 | 100.00 | 49.95 | 0.57 | (25,251.51) | 25,402.03 | Over the Counter | Solicited | 5/13/2013 9:50:48 AM |
| Buy | SCTY | 1,000.00 | SOLARCITY CORP | 34.64 | 590.00 | 49.95 | 0.00 | 34,689.85 | 34,639.90 | Principal trade | Solicited | 5/15/2013 10:41:10 AM |
| Buy | SINA | 600.00 | SINA CORP | 60.18 | 600.00 | 49.95 | 0.00 | 36,157.90 | 36,107.95 | Principal trade | Solicited | 5/16/2013 2:17:00 PM |
| Sell | SCTY | (1,000.00) | SOLARCITY CORP | 35.12 | 100.00 | 49.95 | 0.79 | (34,969.36) | 35,120.10 | Over the Counter | Solicited | 5/16/2013 11:35:34 AM |
| Buy | MKTO | 2,000.00 | MARKETO INC | 20.00 | 100.00 | 49.95 | 0.00 | 40,149.95 | 40,000.00 | Principal trade | Solicited | 5/17/2013 12:44:00 PM |
| Sell | MKTO | (2,000.00) | MARKETO INC | 21.30 | 800.00 | 49.95 | 0.98 | (42,551.67) | 42,602.60 | Principal trade | Solicited | 5/17/2013 3:32:22 PM |
| Buy | HD | 300.00 | HOME DEPOT INC | 77.85 | 300.00 | 49.95 | 0.00 | 23,404.92 | 23,354.97 | Principal trade | Solicited | 5/20/2013 3:15:43 PM |
| Buy | DDD | 1,000.00 | 3D SYSTEMS CORP DEL NEW | 49.81 | 1,000.00 | 49.95 | 0.00 | 49,859.65 | 49,809.70 | Principal trade | Solicited | 5/20/2013 10:00:24 AM |
| Sell | AMBA | (4,000.00) | AMBARELLA INC | 16.65 | 800.00 | 49.95 | 1.52 | (66,560.53) | 66,612.00 | Principal trade | Solicited | 5/20/2013 9:57:54 AM |
| Buy | XONE | 2,000.00 | EXONE COMPANY | 45.22 | 200.00 | 49.95 | 0.00 | 90,481.75 | 90,431.80 | Principal trade | Solicited | 5/21/2013 10:37:29 AM |
| Buy | XONE | 600.00 | EXONE COMPANY | 42.60 | 0.00 | 49.95 | 0.00 | 25,609.95 | 25,560.00 | Principal trade | Solicited | 5/21/2013 11:29:18 AM |
| Sell | HD | (300.00) | HOME DEPOT INC | 79.20 | 0.00 | 49.95 | 0.54 | (23,709.54) | 23,760.03 | Over the Counter | Solicited | 5/21/2013 2:42:39 PM |
| Sell | MOS | (500.00) | MOSAIC COMPANY NEW | 61.05 | 0.00 | 49.95 | 0.69 | (30,474.36) | 30,525.00 | Over the Counter | Solicited | 5/21/2013 9:30:03 AM |
| Sell | XONE | (1,000.00) | EXONE COMPANY | 43.45 | 0.00 | 49.95 | 0.98 | (43,399.07) | 43,450.00 | Over the Counter | Solicited | 5/21/2013 3:24:38 PM |
| Sell | SINA | (600.00) | SINA CORP | 59.71 | 0.00 | 49.95 | 0.63 | (35,775.48) | 35,826.06 | Over the Counter | Solicited | 5/22/2013 10:37:08 AM |
| Sell | ECOM | (1,500.00) | CHANNELADVISOR CORP | 18.86 | 100.00 | 49.95 | 0.50 | (28,142.95) | 28,293.40 | Over the Counter | Solicited | 5/23/2013 3:05:56 PM |
| Buy | ECOM | 3,000.00 | CHANNELADVISOR CORP | 18.67 | 0.00 | 49.95 | 0.00 | 56,067.75 | 56,017.80 | Principal trade | Solicited | 5/23/2013 2:10:40 PM |
| Sell | ECOM | (1,500.00) | CHANNELADVISOR CORP | 18.58 | 0.00 | 49.95 | 0.49 | (27,812.16) | 27,862.60 | Over the Counter | Solicited | 5/24/2013 10:27:10 AM |
| Buy | LVS | 1,000.00 | LAS VEGAS SANDS CORP | 60.81 | 1,500.00 | 49.95 | 0.00 | 60,858.95 | 60,809.00 | Principal trade | Solicited | 5/28/2013 11:41:57 AM |
| Sell | XONE | (1,600.00) | EXONE COMPANY | 46.06 | 100.00 | 49.95 | 1.29 | (73,544.92) | 73,696.16 | Over the Counter | Solicited | 5/28/2013 10:22:25 AM |
| Buy | TSL | 4,000.00 | TRINA SOLAR LIMITED | 6.94 | 600.00 | 49.95 | 0.00 | 27,805.95 | 27,756.00 | Over the Counter | Solicited | 5/28/2013 11:11:13 AM |
| Sell | TSL | (4,000.00) | TRINA SOLAR LIMITED | 5.87 | 0.00 | 49.95 | 0.41 | (23,429.64) | 23,480.00 | Over the Counter | Solicited | 5/29/2013 11:07:04 AM |
| Buy | SPWR | 2,500.00 | SUNPOWER CORP | 20.50 | 100.00 | 49.95 | 0.00 | 51,399.33 | 51,249.38 | Over the Counter | Solicited | 5/30/2013 10:04:39 AM |
| Sell | SPWR | (2,500.00) | SUNPOWER CORP | 18.28 | 0.00 | 49.95 | 0.80 | (45,649.60) | 45,700.25 | Over the Counter | Solicited | 6/3/2013 1:26:48 PM |
| Buy | BNNY | 750.00 | ANNIES INC | 42.25 | 562.50 | 49.95 | 0.00 | 31,735.45 | 31,685.50 | Principal trade | Solicited | 6/10/2013 2:27:36 PM |
| Sell | BNNY | (750.00) | ANNIES INC | 39.91 | 0.00 | 49.95 | 0.53 | (29,882.57) | 29,933.05 | Over the Counter | Solicited | 6/14/2013 10:19:31 AM |
| Buy | TSLA | 300.00 | TESLA MOTORS INC | 102.92 | 600.00 | 49.95 | 0.00 | 30,925.92 | 30,875.97 | Principal trade | Solicited | 6/14/2013 10:21:04 AM |
| Sell | DDD | (1,000.00) | 3D SYSTEMS CORP DEL NEW | 45.81 | 0.00 | 49.95 | 0.80 | (45,759.25) | 45,810.00 | Over the Counter | Solicited | 6/20/2013 9:30:49 AM |
| Sell | TSLA | (300.00) | TESLA MOTORS INC | 102.22 | 0.00 | 49.95 | 0.54 | (30,615.54) | 30,666.03 | Over the Counter | Solicited | 6/20/2013 11:27:48 AM |
| Buy | GOGO | 3,000.00 | GOGO INC | 16.36 | 750.00 | 49.95 | 0.00 | 49,125.45 | 49,075.50 | Principal trade | Solicited | 6/21/2013 2:02:36 PM |
| Buy | LVS | 400.00 | LAS VEGAS SANDS CORP | 51.71 | 400.00 | 49.95 | 0.00 | 20,733.95 | 20,684.00 | Principal trade | Solicited | 6/25/2013 9:31:35 AM |
| Sell | GOGO | (3,000.00) | GOGO INC | 13.30 | 0.00 | 49.95 | 0.70 | (39,852.45) | 39,903.10 | Over the Counter | Solicited | 7/2/2013 10:50:46 AM |
| Buy | GRPN | 4,000.00 | GROUPON INC CL A | 8.96 | 0.00 | 49.95 | 0.00 | 35,889.55 | 35,839.60 | Over the Counter | Solicited | 7/2/2013 11:00:47 AM |
| Buy | HIMX | 5,000.00 | HIMAX TECHNOLOGIES INC | 6.83 | 100.00 | 49.95 | 0.00 | 34,312.95 | 34,163.00 | Principal trade | Solicited | 7/22/2013 12:05:58 PM |
| Sell | GRPN | (4,000.00) | GROUPON INC CL A | 8.83 | 0.00 | 49.95 | 0.62 | (35,269.83) | 35,320.40 | Over the Counter | Solicited | 7/22/2013 9:43:24 AM |
| Buy | HIMX | 5,000.00 | HIMAX TECHNOLOGIES INC | 6.95 | 750.00 | 49.95 | 0.00 | 34,789.45 | 34,739.50 | Principal trade | Solicited | 7/22/2013 9:45:14 AM |
| Sell | LVS | (900.00) | LAS VEGAS SANDS CORP | 55.73 | 0.00 | 49.95 | 0.88 | (50,107.07) | 50,157.90 | Over the Counter | Solicited | 7/22/2013 11:28:13 AM |
| Buy | SOL | 6,000.00 | RENESOLA LTD | 4.57 | 600.00 | 0.00 | 0.00 | 27,420.00 | 27,420.00 | Principal trade | Solicited | 7/23/2013 3:03:42 PM |
| Sell | LVS | (500.00) | LAS VEGAS SANDS CORP | 56.50 | 0.00 | 49.95 | 0.50 | (28,199.55) | 28,250.00 | Over the Counter | Solicited | 7/23/2013 9:30:11 AM |

Ex F

STEVE HELLWIG
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX0552

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | HIMX | (10,000.00) | HIMAX TECHNOLOGIES INC | 7.35 | 300.00 | 49.95 | 1.29 | (73,455.76) | 73,507.00 | Principal trade | Solicited | 7/23/2013 1:07:20 PM |
| Buy | SOL | 4,000.00 | RENESOLA LTD | 4.73 | 320.00 | 49.95 | 0.00 | 18,969.95 | 18,920.00 | Principal trade | Solicited | 7/23/2013 1:59:35 PM |
| Buy | SRPT | 1,000.00 | SAREPTA THERAPEUTICS INC | 40.71 | 400.00 | 49.95 | 0.00 | 40,756.95 | 40,707.00 | Principal trade | Solicited | 7/24/2013 2:25:47 PM |
| Sell | ETFC | (3,000.00) | E*TRADE FINANCIAL CORP | 14.64 | 0.00 | 49.95 | 0.77 | (43,870.48) | 43,921.20 | Principal trade | Solicited | 7/25/2013 3:52:28 PM |
| Buy | ETFC | 3,000.00 | E*TRADE FINANCIAL CORP | 14.57 | 0.00 | 49.95 | 0.00 | 43,745.53 | 43,695.60 | Principal trade | Solicited | 7/25/2013 3:52:15 PM |
| Buy | ONVO | 4,500.00 | ORGANOVO HOLDINGS INC | 4.91 | 585.00 | 49.95 | 0.00 | 22,143.45 | 22,093.50 | Principal trade | Solicited | 8/2/2013 12:51:52 PM |
| Sell | SRPT | (1,000.00) | SAREPTA THERAPEUTICS INC | 37.75 | 0.00 | 49.95 | 0.66 | (37,701.39) | 37,752.00 | Over the Counter | Solicited | 8/6/2013 10:40:11 AM |
| Sell | SOL | (10,000.00) | RENESOLA LTD | 4.26 | 0.00 | 49.95 | 0.75 | (42,551.90) | 42,602.60 | Over the Counter | Solicited | 8/6/2013 10:40:33 AM |
| Buy | Z | 600.00 | ZILLOW INC CL A | 90.70 | 1,200.00 | 49.95 | 0.00 | 54,469.89 | 54,419.94 | Principal trade | Solicited | 8/6/2013 11:09:48 AM |
| Sell | Z | (400.00) | ZILLOW INC CL A | 84.61 | 50.00 | 49.95 | 0.59 | (33,744.30) | 33,844.84 | Principal trade | Solicited | 8/7/2013 4:02:08 PM |
| Buy | Z | 400.00 | ZILLOW INC CL A | 83.34 | 100.00 | 49.95 | 0.00 | 33,487.07 | 33,337.12 | Principal trade | Solicited | 8/7/2013 4:01:53 PM |
| Buy | GMCR | 400.00 | GREEN MOUNTAIN COFFEE | 79.00 | 0.00 | 49.95 | 0.00 | 31,649.95 | 31,600.00 | Principal trade | Solicited | 8/8/2013 2:44:05 PM |
| Sell | GMCR | (400.00) | GREEN MOUNTAIN COFFEE | 77.15 | 0.00 | 49.95 | 0.54 | (30,809.59) | 30,860.08 | Principal trade | Solicited | 8/8/2013 2:44:18 PM |
| Buy | SCTY | 600.00 | SOLARCITY CORP | 42.39 | 0.00 | 49.95 | 0.00 | 25,482.30 | 25,432.35 | Principal trade | Solicited | 8/8/2013 11:49:36 AM |
| Sell | TSL | (6,400.00) | TRINA SOLAR LIMITED | 7.10 | 0.00 | 49.95 | 0.80 | (45,378.37) | 45,429.12 | Principal trade | Solicited | 8/8/2013 10:58:14 AM |
| Sell | SCTY | (600.00) | SOLARCITY CORP | 40.29 | 0.00 | 49.95 | 0.43 | (24,123.44) | 24,173.82 | Principal trade | Solicited | 8/8/2013 11:49:52 AM |
| Buy | TSL | 6,400.00 | TRINA SOLAR LIMITED | 7.08 | 100.00 | 49.95 | 0.00 | 45,439.55 | 45,289.60 | Principal trade | Solicited | 8/8/2013 9:51:58 AM |
| Buy | CVT | 1,000.00 | CVENT INC | 38.65 | 500.00 | 49.95 | 0.00 | 38,699.95 | 38,650.00 | Principal trade | Solicited | 8/9/2013 1:00:30 PM |
| Sell | CVT | (500.00) | CVENT INC | 33.53 | 0.00 | 49.95 | 0.30 | (16,716.90) | 16,767.15 | Principal trade | Solicited | 8/9/2013 3:06:46 PM |
| Buy | NQ | 3,000.00 | NQ MOBILE INC ADR | 18.00 | 300.00 | 49.95 | 0.00 | 54,049.95 | 54,000.00 | Principal trade | Solicited | 8/13/2013 2:57:05 PM |
| Sell | NQ | (3,000.00) | NQ MOBILE INC ADR | 19.39 | 600.00 | 49.95 | 1.03 | (58,119.02) | 58,170.00 | Principal trade | Solicited | 8/13/2013 2:48:37 PM |
| Sell | CVT | (500.00) | CVENT INC | 33.17 | 0.00 | 49.95 | 0.29 | (16,534.76) | 16,585.00 | Over the Counter | Solicited | 8/13/2013 9:33:37 AM |
| Buy | Z | (600.00) | ZILLOW INC CL A | 94.90 | 100.00 | 49.95 | 1.00 | (56,789.11) | 56,940.06 | Over the Counter | Solicited | 8/13/2013 9:33:04 AM |
| Buy | JKS | 6,500.00 | JINKOSOLAR HOLDING | 15.26 | 975.00 | 49.95 | 0.00 | 99,238.00 | 99,188.05 | Principal trade | Solicited | 8/14/2013 3:48:53 PM |
| Buy | ONVO | (4,500.00) | ORGANOVO HOLDINGS INC | 5.56 | 100.00 | 49.95 | 0.44 | (24,873.21) | 25,023.60 | Principal trade | Solicited | 8/15/2013 9:59:10 AM |
| Buy | JKS | 1,000.00 | JINKOSOLAR HOLDING | 14.21 | 390.00 | 49.95 | 0.00 | 14,259.95 | 14,210.00 | Principal trade | Solicited | 8/15/2013 10:18:34 AM |
| Buy | JKS | (5,000.00) | JINKOSOLAR HOLDING | 13.27 | 0.00 | 49.95 | 1.16 | (66,310.69) | 66,361.80 | Over the Counter | Solicited | 8/19/2013 1:49:56 PM |
| Buy | Z | 1,000.00 | ZILLOW INC CL A | 81.50 | 100.00 | 49.95 | 0.00 | 81,646.95 | 81,497.00 | Over the Counter | Solicited | 8/20/2013 10:52:15 AM |
| Buy | Z | 995.00 | ZILLOW INC CL A | 81.50 | 100.00 | 49.95 | 0.00 | 81,239.47 | 81,089.52 | Over the Counter | Solicited | 8/21/2013 10:52:15 AM |
| Sell | Z | (995.00) | ZILLOW INC CL A | 84.43 | 100.00 | 49.95 | 1.47 | (83,856.53) | 84,007.95 | Over the Counter | Solicited | 8/21/2013 10:43:19 AM |
| Buy | SCTY | 1,500.00 | SOLARCITY CORP | 34.76 | 100.00 | 49.95 | 0.00 | 52,289.80 | 52,139.85 | Principal trade | Solicited | 8/21/2013 3:59:01 PM |
| Sell | Z | (1,000.00) | ZILLOW INC CL A | 81.50 | (100.00) | (49.95) | 0.00 | (81,646.95) | 81,497.00 | Over the Counter | Solicited | 8/20/2013 10:52:15 AM |
| Buy | DDD | 1,000.00 | 3D SYSTEMS CORP DEL NEW | 52.25 | 0.00 | 49.95 | 0.00 | 52,299.85 | 52,249.90 | Principal trade | Solicited | 8/26/2013 3:24:32 PM |
| Sell | DDD | (1,000.00) | 3D SYSTEMS CORP DEL NEW | 52.51 | 100.00 | 49.95 | 0.92 | (52,361.73) | 52,512.60 | Principal trade | Solicited | 8/26/2013 3:24:48 PM |
| Buy | P | 1,350.00 | PANDORA MEDIA INC | 19.25 | 270.00 | 49.95 | 0.00 | 26,037.45 | 25,987.50 | Principal trade | Solicited | 8/27/2013 2:14:20 PM |
| Sell | SCTY | (1,500.00) | SOLARCITY CORP | 33.32 | 0.00 | 49.95 | 0.87 | (49,929.30) | 49,980.12 | Over the Counter | Solicited | 8/27/2013 1:19:00 PM |
| Sell | CREE | (1,500.00) | CREE INC | 56.40 | 150.00 | 49.95 | 1.48 | (84,398.72) | 84,600.15 | Principal trade | Solicited | 8/28/2013 2:35:17 PM |
| Buy | QIHU | 550.00 | QIHOO 360 TECHNOLOGY | 74.30 | 100.00 | 49.95 | 0.00 | 41,014.95 | 40,865.00 | Principal trade | Solicited | 8/28/2013 2:19:49 PM |
| Sell | QIHU | (550.00) | QIHOO 360 TECHNOLOGY | 77.10 | 200.00 | 49.95 | 0.74 | (42,156.13) | 42,406.82 | Principal trade | Solicited | 8/28/2013 2:20:03 PM |
| Buy | CREE | 1,500.00 | CREE INC | 55.53 | 100.00 | 49.95 | 0.00 | 83,444.80 | 83,294.85 | Principal trade | Solicited | 8/28/2013 2:35:04 PM |
| Buy | QCOR | 750.00 | QUESTCOR PHARMACEUTICAL | 70.95 | 0.00 | 49.95 | 0.00 | 53,262.53 | 53,212.58 | Principal trade | Solicited | 8/29/2013 3:17:19 PM |
| Sell | QCOR | (750.00) | QUESTCOR PHARMACEUTICAL | 69.77 | 0.00 | 49.95 | 0.92 | (52,276.63) | 52,327.50 | Principal trade | Solicited | 8/29/2013 3:17:35 PM |
| Buy | SPLK | 750.00 | SPLUNK INC | 49.14 | 100.00 | 49.95 | 0.00 | 37,007.43 | 36,857.48 | Principal trade | Solicited | 8/29/2013 3:06:36 PM |
| Sell | JKS | (2,500.00) | JINKOSOLAR HOLDING | 16.65 | 100.00 | 49.95 | 0.73 | (41,477.02) | 41,627.70 | Over the Counter | Solicited | 9/3/2013 10:22:09 AM |
| Sell | SPLK | (750.00) | SPLUNK INC | 54.70 | 100.00 | 49.95 | 0.72 | (40,874.33) | 41,025.00 | Principal trade | Solicited | 9/3/2013 10:19:16 AM |

**Plaintiff Ex 1 - 118**

Ex F

STEVE HELLWIG
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX0552

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | SOL | 10,000.00 | RENESOLA LTD | 5.72 | 1,500.00 | 49.95 | 0.00 | 57,297.95 | 57,248.00 | Principal trade | Solicited | 9/4/2013 2:37:50 PM |
| Sell | P | (1,350.00) | PANDORA MEDIA INC | 20.04 | 270.00 | 49.95 | 0.48 | (27,004.85) | 27,055.28 | Principal trade | Solicited | 9/9/2013 3:17:28 PM |
| Buy | . 2013-09-13 | 100.00 | CALL APPLE INC | 2.96 | 99.00 | 49.95 | 0.00 | 29,752.95 | 29,604.00 | Chicago Board of Options Exchange | Solicited | 9/10/2013 3:18:38 PM |
| Sell | . 2013-09-13 | (100.00) | CALL APPLE INC | 2.96 | (99.00) | (49.95) | 0.00 | (29,752.95) | 29,604.00 | Chicago Board of Options Exchange | Solicited | 9/10/2013 3:18:38 PM |
| Buy | SOL | 10,000.00 | RENESOLA LTD | 4.64 | 1,000.00 | 49.95 | 0.00 | 46,449.95 | 46,400.00 | Principal trade | Solicited | 9/11/2013 10:40:39 AM |
| Sell | SOL | (6,055.00) | RENESOLA LTD | 4.27 | 0.00 | 49.95 | 0.45 | (25,805.81) | 25,856.21 | Over the Counter | Solicited | 9/17/2013 10:13:51 AM |
| Buy | BNFT | 1,000.00 | BENEFITFOCUS INC | 47.98 | 250.00 | 49.95 | 0.00 | 48,032.55 | 47,982.60 | Principal trade | Solicited | 9/18/2013 3:20:44 PM |
| Sell | BNFT | (1,000.00) | BENEFITFOCUS INC | 49.85 | 300.00 | 49.95 | 0.88 | (49,799.17) | 49,850.00 | Principal trade | Solicited | 9/18/2013 3:20:57 PM |
| Buy | RNG | 2,500.00 | RINGCENTRAL INC | 17.98 | 100.00 | 49.95 | 0.00 | 45,107.35 | 44,957.40 | Principal trade | Solicited | 9/27/2013 11:30:52 AM |
| Sell | RNG | (2,500.00) | RINGCENTRAL INC | 18.70 | 375.00 | 49.95 | 0.82 | (46,699.23) | 46,750.00 | Principal trade | Solicited | 9/27/2013 11:31:06 AM |
| Sell | RMTI | (5,000.00) | ROCKWELL MEDICAL INC | 11.77 | 200.00 | 49.95 | 1.03 | (58,799.02) | 58,850.00 | Principal trade | Solicited | 9/30/2013 11:29:35 AM |
| Buy | RMTI | 5,000.00 | ROCKWELL MEDICAL INC | 11.40 | 100.00 | 49.95 | 0.00 | 57,149.95 | 57,000.00 | Principal trade | Solicited | 9/30/2013 11:18:58 AM |
| Buy | YELP | 1,500.00 | YELP INC CL A | 67.22 | 100.00 | 49.95 | 0.00 | 100,986.70 | 100,836.75 | Principal trade | Solicited | 10/1/2013 11:08:02 AM |
| Sell | YELP | (1,500.00) | YELP INC CL A | 69.55 | 750.00 | 49.95 | 1.83 | (104,273.22) | 104,325.00 | Principal trade | Solicited | 10/1/2013 1:10:38 PM |
| Buy | BURL | 5,000.00 | BURLINGTON STORES INC | 23.64 | 1,250.00 | 49.95 | 0.00 | 118,229.95 | 118,180.00 | Principal trade | Solicited | 10/2/2013 3:12:07 PM |
| Sell | BURL | (5,000.00) | BURLINGTON STORES INC | 24.53 | 500.00 | 49.95 | 2.15 | (122,601.40) | 122,653.50 | Principal trade | Solicited | 10/2/2013 3:29:34 PM |
| Buy | RMAX | 4,000.00 | RE/MAX HOLDINGS INC | 27.01 | 100.00 | 49.95 | 0.00 | 108,189.95 | 108,040.00 | Principal trade | Solicited | 10/2/2013 3:23:35 PM |
| Sell | RMAX | (4,000.00) | RE/MAX HOLDINGS INC | 27.05 | 100.00 | 49.95 | 1.89 | (108,057.76) | 108,209.60 | Principal trade | Solicited | 10/2/2013 3:59:53 PM |
| Sell | RMAX | (4,000.00) | RE/MAX HOLDINGS INC | 27.01 | (100.00) | (49.95) | 0.00 | (108,189.95) | 108,040.00 | Principal trade | Solicited | 10/2/2013 3:23:35 PM |
| Buy | CSIQ | 5,000.00 | CANADIAN SOLAR INC | 19.52 | 100.00 | 49.95 | 0.00 | 97,750.45 | 97,600.50 | Principal trade | Solicited | 10/3/2013 3:45:51 PM |
| Sell | CSIQ | (5,000.00) | CANADIAN SOLAR INC | 19.37 | 0.00 | 49.95 | 1.69 | (96,804.09) | 96,855.73 | Over the Counter | Solicited | 10/3/2013 3:57:03 PM |
| Buy | RMAX | 4,000.00 | RE/MAX HOLDINGS INC | 27.05 | (100.00) | (49.95) | (1.89) | (108,057.76) | 108,209.60 | Principal trade | Solicited | 10/2/2013 3:59:53 PM |
| Buy | PBPB | 2,500.00 | POTBELLY CORP | 31.38 | 500.00 | 49.95 | 0.00 | 78,505.95 | 78,456.00 | Principal trade | Solicited | 10/4/2013 11:38:00 AM |
| Sell | PBPB | (2,500.00) | POTBELLY CORP | 33.25 | 500.00 | 49.95 | 1.46 | (83,073.59) | 83,125.00 | Principal trade | Solicited | 10/4/2013 11:38:13 AM |
| Sell | PBPB | (1,750.00) | POTBELLY CORP | 32.63 | 280.00 | 49.95 | 1.00 | (57,043.29) | 57,094.24 | Principal trade | Solicited | 10/7/2013 2:19:21 PM |
| Buy | RLD | 5,000.00 | REALD INC | 7.13 | 450.00 | 49.95 | 0.00 | 35,698.95 | 35,649.00 | Principal trade | Solicited | 10/7/2013 3:12:01 PM |
| Buy | PBPB | 1,750.00 | POTBELLY CORP | 31.70 | 100.00 | 49.95 | 0.00 | 55,624.95 | 55,475.00 | Principal trade | Solicited | 10/7/2013 11:25:09 AM |
| Buy | SFXE | 5,000.00 | SFX ENTERTAINMENT INC | 11.14 | 200.00 | 49.95 | 0.00 | 55,749.95 | 55,700.00 | Principal trade | Solicited | 10/9/2013 1:41:32 PM |
| Sell | SFXE | (5,000.00) | SFX ENTERTAINMENT INC | 11.50 | 250.00 | 49.95 | 1.01 | (57,449.04) | 57,500.00 | Principal trade | Solicited | 10/9/2013 1:50:30 PM |
| Buy | MGNX | 1,000.00 | MACROGENICS INC | 24.90 | 100.00 | 49.95 | 0.00 | 25,049.95 | 24,900.00 | Principal trade | Solicited | 10/10/2013 3:57:39 PM |
| Sell | SCTY | (1,000.00) | SOLARCITY CORP | 46.84 | 400.00 | 49.95 | 0.83 | (46,789.32) | 46,840.10 | Principal trade | Solicited | 10/11/2013 2:59:16 PM |
| Buy | SCTY | 1,000.00 | SOLARCITY CORP | 44.47 | 200.00 | 49.95 | 0.00 | 44,516.95 | 44,467.00 | Principal trade | Solicited | 10/11/2013 2:59:01 PM |
| Buy | MGNX | 500.00 | MACROGENICS INC | 25.50 | 300.00 | 49.95 | 0.00 | 12,799.95 | 12,750.00 | Principal trade | Solicited | 10/11/2013 3:19:58 PM |
| Sell | RLD | (5,000.00) | REALD INC | 6.99 | 0.00 | 49.95 | 0.61 | (34,899.44) | 34,950.00 | Principal trade | Solicited | 10/15/2013 10:17:16 AM |
| Buy | SCTY | 2,000.00 | SOLARCITY CORP | 47.00 | 0.00 | 49.95 | 0.00 | 94,049.95 | 94,000.00 | Principal trade | Solicited | 10/15/2013 3:55:20 PM |
| Sell | SCTY | (1,000.00) | SOLARCITY CORP | 46.33 | 0.00 | 49.95 | 0.81 | (46,279.24) | 46,330.00 | Principal trade | Solicited | 10/15/2013 3:55:34 PM |
| Sell | MGNX | (1,500.00) | MACROGENICS INC | 24.05 | 0.00 | 49.95 | 0.63 | (36,031.42) | 36,082.00 | Over the Counter | Solicited | 10/15/2013 10:21:30 AM |
| Sell | SOL | (13,945.00) | RENESOLA LTD | 5.63 | 0.00 | 49.95 | 1.37 | (78,395.02) | 78,446.34 | Over the Counter | Solicited | 10/15/2013 10:21:48 AM |
| Sell | SCTY | (1,000.00) | SOLARCITY CORP | 48.42 | 0.00 | 49.95 | 0.85 | (48,269.30) | 48,420.10 | Over the Counter | Solicited | 10/16/2013 11:01:15 AM |
| Buy | VEEV | 4,400.00 | VEEVA SYSTEMS INC | 38.57 | 1,760.00 | 49.95 | 0.00 | 169,768.51 | 169,718.56 | Principal trade | Solicited | 10/16/2013 3:14:14 PM |
| Sell | VEEV | (4,400.00) | VEEVA SYSTEMS INC | 41.20 | 1,760.00 | 49.95 | 3.19 | (181,227.30) | 181,280.44 | Principal trade | Solicited | 10/17/2013 4:04:45 PM |
| Buy | JASO | 5,000.00 | JA SOLAR HLDGS COMPANY | 10.65 | 750.00 | 49.95 | 0.00 | 53,280.95 | 53,231.00 | Principal trade | Solicited | 10/17/2013 4:11:33 PM |
| Buy | VJET | 8,000.00 | VOXELJET AG | 23.35 | 2,000.00 | 49.95 | 0.00 | 186,849.95 | 186,800.00 | Principal trade | Solicited | 10/18/2013 12:00:12 PM |

STEVE HELLWIG
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX0552

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | VJET | (2,000.00) | VOXELJET AG | 27.19 | 1,500.00 | 49.95 | 0.98 | (54,330.57) | 54,381.50 | Principal trade | Solicited | 10/18/2013 4:22:26 PM |
| Sell | VJET | (6,000.00) | VOXELJET AG | 34.24 | 6,000.00 | 49.95 | 3.68 | (205,406.17) | 205,459.80 | Principal trade | Solicited | 10/21/2013 10:40:48 AM |
| Sell | JASO | (5,000.00) | JA SOLAR HLDGS COMPANY | 10.73 | 100.00 | 49.95 | 0.94 | (53,501.82) | 53,652.71 | Over the Counter | Solicited | 10/21/2013 11:47:12 AM |
| Buy | CREE | 750.00 | CREE INC | 75.59 | 750.00 | 49.95 | 0.00 | 56,741.95 | 56,692.00 | Principal trade | Solicited | 10/22/2013 3:28:27 PM |
| Buy | SPLK | 2,000.00 | SPLUNK INC | 65.75 | 3,000.00 | 49.95 | 0.00 | 131,549.95 | 131,500.00 | Principal trade | Solicited | 10/22/2013 3:07:45 PM |
| Sell | NFLX | (200.00) | NETFLIX INC | 329.90 | 0.00 | 49.95 | 1.15 | (65,929.56) | 65,980.66 | Principal trade | Solicited | 10/23/2013 4:05:52 PM |
| Buy | NFLX | 400.00 | NETFLIX INC | 329.06 | 800.00 | 49.95 | 0.00 | 131,675.27 | 131,625.32 | Principal trade | Solicited | 10/23/2013 4:05:24 PM |
| Sell | CREE | (250.00) | CREE INC | 60.98 | 0.00 | 0.00 | 0.27 | (15,245.73) | 15,246.00 | Over the Counter | Solicited | 10/28/2013 10:47:30 AM |
| Sell | CREE | (500.00) | CREE INC | 60.69 | 0.00 | 49.95 | 0.53 | (30,296.82) | 30,347.30 | Over the Counter | Solicited | 10/28/2013 10:30:36 AM |
| Buy | JKS | 2,700.00 | JINKOSOLAR HOLDING | 20.95 | 0.00 | 49.95 | 0.00 | 56,614.95 | 56,565.00 | Over the Counter | Solicited | 10/29/2013 9:37:50 AM |
| Buy | VJET | 3,000.00 | VOXELJET AG | 32.36 | 100.00 | 49.95 | 0.00 | 97,221.35 | 97,071.40 | Over the Counter | Solicited | 10/29/2013 11:38:06 AM |
| Sell | VJET | (3,000.00) | VOXELJET AG | 32.86 | 150.00 | 49.95 | 1.72 | (98,363.98) | 98,565.65 | Over the Counter | Solicited | 10/29/2013 3:45:14 PM |
| Sell | JKS | (2,700.00) | JINKOSOLAR HOLDING | 21.56 | 405.00 | 49.95 | 1.02 | (58,161.03) | 58,212.00 | Principal trade | Solicited | 10/29/2013 10:13:08 AM |
| Sell | NFLX | (200.00) | NETFLIX INC | 317.65 | 0.00 | 49.95 | 1.11 | (63,478.94) | 63,530.00 | Principal trade | Solicited | 10/30/2013 4:05:19 PM |
| Sell | CRTO | (2,500.00) | CRITEO SA | 37.20 | 0.00 | 49.95 | 1.62 | (92,948.43) | 93,000.00 | Principal trade | Solicited | 10/30/2013 3:55:25 PM |
| Buy | CRTO | 3,000.00 | CRITEO SA | 40.98 | 100.00 | 49.95 | 0.00 | 123,089.95 | 122,940.00 | Principal trade | Solicited | 10/30/2013 3:41:08 PM |
| Buy | ESNT | 7,000.00 | ESSENT GROUP LTD | 21.60 | 100.00 | 49.95 | 0.00 | 151,349.95 | 151,200.00 | Principal trade | Solicited | 10/31/2013 3:38:44 PM |
| Sell | WUBA | (3,000.00) | 58.COM INC | 24.90 | 450.00 | 49.95 | 1.31 | (74,648.74) | 74,700.00 | Principal trade | Solicited | 10/31/2013 3:57:34 PM |
| Sell | ESNT | (7,000.00) | ESSENT GROUP LTD | 21.24 | 100.00 | 49.95 | 2.59 | (148,499.46) | 148,652.00 | Principal trade | Solicited | 10/31/2013 3:38:57 PM |
| Buy | WUBA | 3,000.00 | 58.COM INC | 23.25 | 100.00 | 49.95 | 0.00 | 69,900.25 | 69,750.30 | Principal trade | Solicited | 10/31/2013 3:44:09 PM |
| Sell | TCS | (5,000.00) | CONTAINER STORE GROUP | 35.53 | 350.00 | 49.95 | 3.10 | (177,596.95) | 177,650.00 | Principal trade | Solicited | 11/1/2013 3:52:41 PM |
| Buy | WUBA | 5,000.00 | 58.COM INC | 25.15 | 100.00 | 49.95 | 0.00 | 125,899.95 | 125,750.00 | Principal trade | Solicited | 11/1/2013 3:56:11 PM |
| Sell | WUBA | (5,000.00) | 58.COM INC | 25.27 | 100.00 | 49.95 | 2.20 | (126,194.35) | 126,346.50 | Principal trade | Solicited | 11/1/2013 3:56:23 PM |
| Buy | TCS | 5,000.00 | CONTAINER STORE GROUP | 35.26 | 100.00 | 49.95 | 0.00 | 176,441.45 | 176,291.50 | Principal trade | Solicited | 11/1/2013 3:50:36 PM |
| Sell | CRTO | (500.00) | CRITEO SA | 33.99 | 0.00 | 49.95 | 0.30 | (16,942.25) | 16,992.50 | Over the Counter | Solicited | 11/5/2013 2:19:13 PM |
| Buy | JASO | 3,000.00 | JA SOLAR HLDGS COMPANY | 11.36 | 990.00 | 49.95 | 0.00 | 34,130.55 | 34,080.60 | Principal trade | Solicited | 11/6/2013 2:33:46 PM |
| Buy | CUDA | 3,000.00 | BARRACUDA NETWORKS INC | 22.95 | 600.00 | 49.95 | 0.00 | 68,890.05 | 68,840.10 | Principal trade | Solicited | 11/6/2013 3:46:18 PM |
| Sell | SPLK | (1,000.00) | SPLUNK INC | 63.31 | 100.00 | 49.95 | 1.11 | (63,160.97) | 63,312.03 | Over the Counter | Solicited | 11/6/2013 3:12:47 PM |
| Sell | TWTR | (3,000.00) | TWITTER INC | 44.90 | 0.00 | 49.95 | 2.35 | (134,647.70) | 134,700.00 | Principal trade | Solicited | 11/7/2013 4:01:50 PM |
| Buy | TWTR | 3,000.00 | TWITTER INC | 45.82 | 100.00 | 49.95 | 0.00 | 137,620.45 | 137,470.50 | Principal trade | Solicited | 11/7/2013 2:45:08 PM |
| Buy | TWTR | 1,500.00 | TWITTER INC | 45.03 | 600.00 | 49.95 | 0.00 | 67,597.05 | 67,547.10 | Principal trade | Solicited | 11/8/2013 2:11:13 PM |
| Sell | SPLK | (1,000.00) | SPLUNK INC | 60.17 | 0.00 | 49.95 | 1.05 | (60,116.67) | 60,167.67 | Over the Counter | Solicited | 11/8/2013 11:43:38 AM |
| Sell | JASO | (3,000.00) | JA SOLAR HLDGS COMPANY | 11.77 | 0.00 | 49.95 | 0.62 | (35,259.43) | 35,310.00 | Principal trade | Solicited | 11/12/2013 2:46:15 PM |
| Buy | JKS | 1,700.00 | JINKOSOLAR HOLDING | 28.72 | 850.00 | 49.95 | 0.00 | 48,869.19 | 48,819.24 | Principal trade | Solicited | 11/12/2013 3:22:23 PM |
| Sell | JKS | (1,700.00) | JINKOSOLAR HOLDING | 29.31 | 100.00 | 49.95 | 0.87 | (49,678.38) | 49,829.20 | Over the Counter | Solicited | 11/15/2013 2:01:33 PM |
| Sell | TWTR | (1,500.00) | TWITTER INC | 41.07 | 600.00 | 49.95 | 1.09 | (61,553.96) | 61,605.00 | Principal trade | Unsolicited | 11/18/2013 3:42:05 PM |
| Sell | CUDA | (3,000.00) | BARRACUDA NETWORKS INC | 20.81 | 750.00 | 49.95 | 1.10 | (62,393.05) | 62,444.10 | Principal trade | Unsolicited | 11/18/2013 3:41:38 PM |
| Buy | JKS | 2,500.00 | JINKOSOLAR HOLDING | 33.60 | 100.00 | 49.95 | 0.00 | 84,149.95 | 84,000.00 | Principal trade | Solicited | 11/19/2013 1:44:32 PM |
| Buy | VJET | 1,500.00 | VOXELJET AG | 58.23 | 1,500.00 | 49.95 | 0.00 | 87,393.95 | 87,344.00 | Principal trade | Solicited | 11/19/2013 2:28:16 PM |
| Buy | VJET | 1,000.00 | VOXELJET AG | 51.94 | 750.00 | 49.95 | 0.00 | 51,989.70 | 51,939.75 | Principal trade | Solicited | 11/20/2013 12:57:17 PM |
| Sell | JKS | (2,500.00) | JINKOSOLAR HOLDING | 32.52 | 100.00 | 49.95 | 1.42 | (81,150.03) | 81,301.40 | Over the Counter | Solicited | 11/20/2013 12:53:50 PM |
| Buy | VJET | 500.00 | VOXELJET AG | 42.78 | 100.00 | 49.95 | 0.00 | 21,539.95 | 21,390.00 | Over the Counter | Solicited | 11/26/2013 9:39:51 AM |
| Buy | VJET | 1,000.00 | VOXELJET AG | 38.80 | 750.00 | 49.95 | 0.00 | 38,849.95 | 38,800.00 | Principal trade | Solicited | 12/10/2013 12:43:36 PM |

Ex F

STEVE HELLWIG
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX0552

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | ATHM | (1,500.00) | AUTOHOME INC | 30.21 | 100.00 | 49.95 | 0.79 | (45,157.81) | 45,308.55 | Principal trade | Solicited | 12/11/2013  4:08:39 PM |
| Buy | ATHM | 1,500.00 | AUTOHOME INC | 29.47 | 0.00 | 49.95 | 0.00 | 44,259.00 | 44,209.05 | Principal trade | Solicited | 12/11/2013  2:49:48 PM |
| Sell | VJET | (250.00) | VOXELJET AG | 35.71 | 0.00 | 49.95 | 0.16 | (8,877.39) | 8,927.50 | Over the Counter | Solicited | 12/17/2013  3:20:39 PM |
| Sell | CRCM | (2,000.00) | CARE.COM INC | 23.30 | 200.00 | 49.95 | 0.82 | (46,549.23) | 46,600.00 | Principal trade | Solicited | 1/24/2014  3:42:11 PM |
| Buy | CRCM | 2,000.00 | CARE.COM INC | 22.83 | 1,000.00 | 49.95 | 0.00 | 45,709.95 | 45,660.00 | Principal trade | Solicited | 1/24/2014  3:41:54 PM |
| Sell | VJET | (2,000.00) | VOXELJET AG | 38.19 | 0.00 | 49.95 | 1.33 | (76,328.92) | 76,380.20 | Over the Counter | Solicited | 1/24/2014  9:33:51 AM |
| Buy | MM | 6,000.00 | MILLENNIAL MEDIA INC | 7.53 | 300.00 | 49.95 | 0.00 | 45,199.95 | 45,150.00 | Principal trade | Solicited | 1/27/2014  3:23:15 PM |
| Sell | VJET | (1,750.00) | VOXELJET AG | 34.05 | 0.00 | 49.95 | 1.04 | (59,544.28) | 59,595.27 | Over the Counter | Solicited | 2/3/2014  10:27:23 AM |
| Buy | MM | (6,000.00) | MILLENNIAL MEDIA INC | 7.75 | 100.00 | 49.95 | 0.81 | (46,349.84) | 46,500.60 | Over the Counter | Solicited | 2/3/2014  10:27:06 AM |
| Buy | SODA | 5,000.00 | SODASTREAM INTL LTD | 38.64 | 500.00 | 49.95 | 0.00 | 193,257.45 | 193,207.50 | Principal trade | Solicited | 2/7/2014  4:01:05 PM |
| Sell | SODA | (5,000.00) | SODASTREAM INTL LTD | 40.13 | 600.00 | 49.95 | 3.51 | (200,596.54) | 200,650.00 | Principal trade | Solicited | 2/10/2014  3:54:35 PM |
| Buy | WU | 5,000.00 | WESTERN UNION COMPANY | 16.54 | 100.00 | 49.95 | 0.00 | 82,743.95 | 82,694.00 | Principal trade | Solicited | 2/12/2014  11:50:46 AM |
| Buy | TSL | 2,500.00 | TRINA SOLAR LIMITED | 15.53 | 100.00 | 49.95 | 0.00 | 38,972.65 | 38,822.70 | Over the Counter | Solicited | 2/19/2014  9:43:12 AM |
| Buy | KNDI | 4,500.00 | KANDI TECHNOLOGIES GROUP | 15.66 | 100.00 | 49.95 | 0.00 | 70,619.50 | 70,469.55 | Principal trade | Solicited | 2/25/2014  12:06:27 PM |
| Buy | SCTY | 1,250.00 | SOLARCITY CORP | 79.20 | 100.00 | 49.95 | 0.00 | 99,149.95 | 99,000.00 | Principal trade | Solicited | 2/25/2014  4:08:29 PM |
| Sell | KNDI | (4,500.00) | KANDI TECHNOLOGIES GROUP | 16.39 | 450.00 | 49.95 | 1.30 | (73,715.00) | 73,766.25 | Principal trade | Solicited | 2/25/2014  12:06:46 PM |
| Sell | SCTY | (1,250.00) | SOLARCITY CORP | 81.15 | 150.00 | 49.95 | 1.77 | (101,380.66) | 101,432.38 | Principal trade | Solicited | 2/25/2014  4:08:58 PM |
| Sell | SUNE | (5,000.00) | SUNEDISON INC | 18.39 | 400.00 | 49.95 | 1.61 | (91,907.44) | 91,959.00 | Principal trade | Solicited | 2/26/2014  2:19:51 PM |
| Buy | SUNE | 5,000.00 | SUNEDISON INC | 17.82 | 100.00 | 49.95 | 0.00 | 89,249.95 | 89,100.00 | Principal trade | Solicited | 2/26/2014  11:18:00 AM |
| Buy | DANG | 6,000.00 | E COMMERCE CHINA | 10.90 | 100.00 | 49.95 | 0.00 | 65,564.35 | 65,414.40 | Principal trade | Solicited | 2/27/2014  10:23:09 AM |
| Sell | DANG | (6,000.00) | E COMMERCE CHINA | 11.85 | 1,500.00 | 49.95 | 1.27 | (71,059.58) | 71,110.80 | Principal trade | Solicited | 2/27/2014  2:26:43 PM |
| Sell | WU | (5,000.00) | WESTERN UNION COMPANY | 16.71 | 100.00 | 49.95 | 1.46 | (83,399.09) | 83,550.50 | Over the Counter | Solicited | 2/28/2014  3:28:10 PM |
| Buy | VRNS | 1,500.00 | VARONIS SYSTEM INC | 39.00 | 100.00 | 49.95 | 0.00 | 58,649.95 | 58,500.00 | Principal trade | Solicited | 2/28/2014  1:37:41 PM |
| Sell | VRNS | (1,500.00) | VARONIS SYSTEM INC | 41.50 | 450.00 | 49.95 | 1.10 | (62,198.95) | 62,250.00 | Principal trade | Solicited | 2/28/2014  1:49:24 PM |
| Buy | VRNS | 3,950.00 | VARONIS SYSTEM INC | 40.65 | 987.50 | 49.95 | 0.00 | 160,612.32 | 160,562.37 | Principal trade | Solicited | 2/28/2014  3:54:26 PM |
| Sell | VRNS | (2,000.00) | VARONIS SYSTEM INC | 47.54 | 1,000.00 | 49.95 | 1.68 | (95,020.17) | 95,071.80 | Principal trade | Solicited | 3/3/2014  2:40:56 PM |
| Sell | TSL | (2,500.00) | TRINA SOLAR LIMITED | 16.15 | 150.00 | 49.95 | 0.71 | (40,316.64) | 40,367.30 | Principal trade | Solicited | 3/4/2014  2:37:29 PM |
| Buy | VRNS | 1,000.00 | VARONIS SYSTEM INC | 44.48 | 100.00 | 49.95 | 0.00 | 44,625.25 | 44,475.30 | Principal trade | Solicited | 3/4/2014  12:00:23 PM |
| Buy | QIHU | 1,500.00 | QIHOO 360 TECHNOLOGY | 119.63 | 1,500.00 | 49.95 | 0.00 | 179,497.20 | 179,447.25 | Principal trade | Solicited | 3/5/2014  3:46:54 PM |
| Buy | VRNS | (2,950.00) | VARONIS SYSTEM INC | 46.58 | 1,917.50 | 49.95 | 2.43 | (137,356.56) | 137,408.94 | Principal trade | Solicited | 3/5/2014  1:43:00 PM |
| Buy | CSIQ | 3,000.00 | CANADIAN SOLAR INC | 40.60 | 100.00 | 49.95 | 0.00 | 121,948.75 | 121,798.80 | Principal trade | Solicited | 3/6/2014  11:00:52 AM |
| Buy | CSIQ | 1,000.00 | CANADIAN SOLAR INC | 40.31 | 100.00 | 49.95 | 0.00 | 40,410.00 | 40,310.00 | Principal trade | Solicited | 3/6/2014  11:23:34 AM |
| Sell | CSIQ | (2,500.00) | CANADIAN SOLAR INC | 39.18 | 0.00 | 49.95 | 1.71 | (97,905.09) | 97,956.75 | Principal trade | Solicited | 3/6/2014  3:55:03 PM |
| Buy | COUP | 2,000.00 | COUPONS.COM INC | 32.11 | 100.00 | 0.00 | 0.00 | 64,327.00 | 64,227.00 | Principal trade | Solicited | 3/7/2014  3:47:47 PM |
| Sell | COUP | (1,000.00) | COUPONS.COM INC | 29.54 | 300.00 | 49.95 | 0.52 | (29,488.93) | 29,539.40 | Principal trade | Solicited | 3/7/2014  11:20:26 AM |
| Sell | QIHU | (1,500.00) | QIHOO 360 TECHNOLOGY | 120.65 | 225.00 | 49.95 | 3.16 | (180,922.04) | 180,975.15 | Principal trade | Solicited | 3/7/2014  3:43:12 PM |
| Buy | COUP | 1,000.00 | COUPONS.COM INC | 27.15 | 100.00 | 49.95 | 0.00 | 27,299.95 | 27,150.00 | Principal trade | Solicited | 3/7/2014  11:20:06 AM |
| Buy | TMUS | 4,000.00 | T-MOBILE US INC | 31.65 | 400.00 | 49.95 | 0.00 | 126,641.15 | 126,591.20 | Principal trade | Solicited | 3/11/2014  11:09:51 AM |
| Sell | COUP | (2,000.00) | COUPONS.COM INC | 28.70 | 0.00 | 49.95 | 1.00 | (57,349.05) | 57,400.00 | Over the Counter | Solicited | 3/11/2014  1:33:26 PM |
| Sell | TMUS | (4,000.00) | T-MOBILE US INC | 31.55 | 0.00 | 49.95 | 0.00 | (126,153.92) | 126,206.07 | Over the Counter | Solicited | 3/12/2014  2:16:34 PM |
| Sell | SCTY | (1,000.00) | SOLARCITY CORP | 77.51 | 500.00 | 49.95 | 1.36 | (77,460.59) | 77,511.90 | Principal trade | Solicited | 3/12/2014  3:33:02 PM |
| Buy | CSIQ | 2,500.00 | CANADIAN SOLAR INC | 34.98 | 250.00 | 49.95 | 0.00 | 87,499.45 | 87,449.50 | Principal trade | Solicited | 3/12/2014  4:01:30 PM |
| Buy | SCTY | 1,000.00 | SOLARCITY CORP | 74.67 | 100.00 | 49.95 | 0.00 | 74,816.55 | 74,666.60 | Principal trade | Solicited | 3/12/2014  11:40:39 AM |

Ex F

STEVE HELLWIG
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX0552

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Buy | FCEL | 30,000.00 | FUELCELL ENERGY INC | 3.59 | 100.00 | 49.95 | 0.00 | 107,930.95 | 107,781.00 | Principal trade | Solicited | 3/13/2014 3:52:19 PM |
| Sell | FCEL | (10,000.00) | FUELCELL ENERGY INC | 3.33 | 0.00 | 49.95 | 0.74 | (33,249.31) | 33,300.00 | Principal trade | Solicited | 3/13/2014 4:01:14 PM |
| Sell | CSIQ | (1,000.00) | CANADIAN SOLAR INC | 33.10 | 0.00 | 49.95 | 0.74 | (33,049.51) | 33,100.20 | Principal trade | Solicited | 3/13/2014 4:00:59 PM |
| Buy | CSLT | 3,500.00 | CASTLIGHT HEALTH INC | 39.92 | 100.00 | 49.95 | 0.00 | 139,852.80 | 139,702.85 | Principal trade | Solicited | 3/14/2014 12:29:46 PM |
| Sell | CSLT | (3,500.00) | CASTLIGHT HEALTH INC | 39.64 | 100.00 | 49.95 | 3.07 | (138,591.53) | 138,744.55 | Principal trade | Solicited | 3/14/2014 4:09:17 PM |
| Sell | CSIQ | (3,000.00) | CANADIAN SOLAR INC | 33.62 | 0.00 | 49.95 | 2.23 | (100,803.02) | 100,855.20 | Principal trade | Solicited | 3/17/2014 3:58:19 PM |
| Buy | CSIQ | 3,000.00 | CANADIAN SOLAR INC | 33.70 | 0.00 | 49.95 | 0.00 | 101,149.95 | 101,100.00 | Principal trade | Solicited | 3/17/2014 3:58:06 PM |
| Sell | FCEL | (20,000.00) | FUELCELL ENERGY INC | 2.42 | 0.00 | 49.95 | 1.07 | (48,348.98) | 48,400.00 | Over the Counter | Solicited | 3/20/2014 2:37:15 PM |
| Buy | JASO | 4,000.00 | JA SOLAR HLDGS COMPANY | 11.69 | 100.00 | 49.95 | 0.00 | 46,923.55 | 46,773.60 | Principal trade | Solicited | 3/20/2014 3:45:45 PM |
| Sell | JASO | (4,000.00) | JA SOLAR HLDGS COMPANY | 10.45 | 0.00 | 49.95 | 0.93 | (41,749.52) | 41,800.40 | Over the Counter | Solicited | 3/24/2014 11:56:08 AM |
| Buy | VRNS | 1,000.00 | VARONIS SYSTEM INC | 38.91 | 0.00 | 49.95 | 0.00 | 38,959.85 | 38,909.90 | Principal trade | Solicited | 3/25/2014 3:58:07 PM |
| Sell | VRNS | (1,000.00) | VARONIS SYSTEM INC | 43.48 | 0.00 | 49.95 | 0.97 | (43,424.48) | 43,475.40 | Principal trade | Solicited | 3/25/2014 3:58:52 PM |
| Buy | CSIQ | (500.00) | CANADIAN SOLAR INC | 32.91 | 0.00 | 49.95 | 0.37 | (16,404.78) | 16,455.10 | Over the Counter | Solicited | 4/1/2014 3:49:01 PM |
| Buy | GRUB | 1,500.00 | GRUBHUB INC | 35.29 | 100.00 | 49.95 | 0.00 | 53,090.35 | 52,940.40 | Over the Counter | Solicited | 4/7/2014 11:18:58 AM |
| Sell | CSIQ | (2,500.00) | CANADIAN SOLAR INC | 29.97 | 0.00 | 49.95 | 1.66 | (74,874.14) | 74,925.75 | Over the Counter | Solicited | 4/7/2014 11:13:44 AM |
| Buy | SPWR | 1,000.00 | SUNPOWER CORP | 34.22 | 100.00 | 49.95 | 0.00 | 34,371.20 | 34,221.25 | Over the Counter | Solicited | 4/25/2014 2:03:58 PM |
| Sell | NRG | (1,000.00) | NRG ENERGY INC NEW | 34.22 | 100.00 | 49.95 | 0.76 | (34,064.29) | 34,215.00 | Over the Counter | Solicited | 5/6/2014 3:34:50 PM |
| Buy | NRG | 1,000.00 | NRG ENERGY INC NEW | 34.06 | 100.00 | 49.95 | 0.00 | 34,209.91 | 34,059.96 | Over the Counter | Solicited | 5/6/2014 11:31:20 AM |
| Buy | FSLR | 1,500.00 | FIRST SOLAR INC | 67.24 | 100.00 | 49.95 | 0.00 | 101,009.65 | 100,859.70 | Principal trade | Solicited | 5/7/2014 2:12:45 PM |
| Sell | GRUB | (1,500.00) | GRUBHUB INC | 30.03 | 0.00 | 49.95 | 1.00 | (44,986.73) | 45,037.68 | Over the Counter | Solicited | 5/7/2014 10:19:16 AM |
| Sell | FSLR | (500.00) | FIRST SOLAR INC | 63.62 | 0.00 | 49.95 | 0.71 | (31,759.42) | 31,810.08 | Over the Counter | Solicited | 5/7/2014 3:54:56 PM |
| Sell | FENG | (3,000.00) | PHOENIX NEW MEDIA LTD | 9.19 | 0.00 | 49.95 | 0.61 | (27,524.44) | 27,575.00 | Over the Counter | Solicited | 5/14/2014 3:57:35 PM |
| Buy | FENG | 3,000.00 | PHOENIX NEW MEDIA LTD | 9.02 | 100.00 | 49.95 | 0.00 | 27,209.95 | 27,060.00 | Principal trade | Solicited | 5/14/2014 10:00:25 AM |
| Buy | SPWR | (1,000.00) | SUNPOWER CORP | 31.34 | 0.00 | 49.95 | 0.70 | (31,289.45) | 31,340.10 | Over the Counter | Solicited | 5/15/2014 11:58:00 AM |
| Buy | KNDI | 3,000.00 | KANDI TECHNOLOGIES GROUP | 11.70 | 0.00 | 49.95 | 0.00 | 35,149.95 | 35,100.00 | Principal trade | Solicited | 5/15/2014 10:11:50 AM |
| Buy | FSLR | (1,000.00) | FIRST SOLAR INC | 59.39 | 0.00 | 49.95 | 1.32 | (59,339.13) | 59,390.40 | Over the Counter | Solicited | 5/15/2014 11:17:49 AM |
| Buy | MNKD | 2,500.00 | MANNKIND CORP | 7.03 | 100.00 | 49.95 | 0.00 | 17,724.70 | 17,574.75 | Over the Counter | Solicited | 5/16/2014 11:03:55 AM |
| Buy | KNDI | (3,000.00) | KANDI TECHNOLOGIES GROUP | 11.46 | 0.00 | 49.95 | 0.76 | (34,315.49) | 34,366.20 | Principal trade | Solicited | 5/19/2014 4:01:15 PM |
| Buy | KNDI | 3,000.00 | KANDI TECHNOLOGIES GROUP | 11.48 | 0.00 | 49.95 | 0.00 | 34,485.75 | 34,435.80 | Over the Counter | Solicited | 5/19/2014 10:05:57 AM |
| Buy | JD | 1,500.00 | JD.COM INC | 22.04 | 0.00 | 49.95 | 0.00 | 33,104.10 | 33,054.15 | Principal trade | Solicited | 5/22/2014 4:10:25 PM |
| Sell | MNKD | (2,500.00) | MANNKIND CORP | 7.84 | 100.00 | 49.95 | 0.44 | (19,449.86) | 19,600.25 | Over the Counter | Solicited | 5/22/2014 2:01:04 PM |
| Buy | JD | (1,500.00) | JD.COM INC | 24.81 | 300.00 | 49.95 | 0.83 | (37,164.37) | 37,215.15 | Principal trade | Solicited | 5/28/2014 10:47:46 AM |
| Buy | KNDI | 2,000.00 | KANDI TECHNOLOGIES GROUP | 12.69 | 100.00 | 49.95 | 0.00 | 25,529.55 | 25,379.60 | Principal trade | Solicited | 5/28/2014 4:01:59 PM |
| Buy | JNPR | 1,000.00 | JUNIPER NETWORKS INC | 25.59 | 0.00 | 49.95 | 0.00 | 25,639.95 | 25,590.00 | Principal trade | Solicited | 5/29/2014 3:47:25 PM |
| Buy | VMW | 500.00 | VMWARE INC CLASS A | 98.69 | 100.00 | 49.95 | 0.00 | 49,495.50 | 49,345.55 | Principal trade | Solicited | 5/29/2014 3:07:54 PM |
| Sell | KNDI | (5,000.00) | KANDI TECHNOLOGIES GROUP | 12.27 | 100.00 | 49.95 | 1.36 | (61,189.64) | 61,340.95 | Over the Counter | Solicited | 5/29/2014 9:48:09 AM |
| Buy | MNKD | 1,250.00 | MANNKIND CORP | 8.98 | 0.00 | 49.95 | 0.00 | 11,276.70 | 11,226.75 | Over the Counter | Solicited | 5/30/2014 4:08:05 PM |
| Sell | NQ | (5,000.00) | NQ MOBILE INC ADR | 10.09 | 100.00 | 49.95 | 1.12 | (50,311.43) | 50,462.50 | Principal trade | Solicited | 6/4/2014 4:01:25 PM |
| Sell | VMW | (500.00) | VMWARE INC CLASS A | 96.31 | 0.00 | 49.95 | 1.07 | (48,104.08) | 48,155.10 | Over the Counter | Solicited | 6/4/2014 2:58:23 PM |
| Sell | MNKD | (1,250.00) | MANNKIND CORP | 10.30 | 100.00 | 49.95 | 0.29 | (12,724.76) | 12,875.00 | Over the Counter | Solicited | 6/4/2014 2:03:01 PM |
| Buy | NQ | 8,500.00 | NQ MOBILE INC ADR | 9.80 | 100.00 | 49.95 | 0.00 | 83,438.90 | 83,288.95 | Principal trade | Solicited | 6/4/2014 3:16:01 PM |
| Sell | NQ | (3,500.00) | NQ MOBILE INC ADR | 10.42 | 100.00 | 49.95 | 0.81 | (36,319.59) | 36,470.35 | Over the Counter | Solicited | 6/5/2014 9:56:40 AM |
| Sell | ANET | (2,150.00) | ARISTA NETWORKS INC | 57.80 | 215.00 | 49.95 | 2.76 | (124,217.29) | 124,270.00 | Principal trade | Solicited | 6/6/2014 10:23:46 AM |

STEVE HELLWIG
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX0552

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | ANET | 1,000.00 | ARISTA NETWORKS INC | 56.75 | 0.00 | 0.00 | 0.00 | 56,750.00 | 56,750.00 | Principal trade | Solicited | 6/6/2014 4:10:45 PM |
| Buy | ANET | 2,150.00 | ARISTA NETWORKS INC | 55.67 | 0.00 | 49.95 | 0.00 | 119,733.14 | 119,683.19 | Principal trade | Solicited | 6/6/2014 10:23:10 AM |
| Buy | MNKD | 5,000.00 | MANNKIND CORP | 10.85 | 0.00 | 49.95 | 0.00 | 54,299.45 | 54,249.50 | Over the Counter | Solicited | 6/9/2014 10:00:40 AM |
| Sell | JNPR | (1,000.00) | JUNIPER NETWORKS INC | 24.74 | 0.00 | 49.95 | 0.55 | (24,689.60) | 24,740.10 | Over the Counter | Solicited | 6/9/2014 3:29:16 PM |
| Sell | ACHN | (5,000.00) | ACHILLION | 6.97 | 500.00 | 49.95 | 0.79 | (34,783.76) | 34,834.50 | Principal trade | Solicited | 6/10/2014 4:22:57 PM |
| Buy | ACHN | 5,000.00 | ACHILLION | 6.19 | 0.00 | 49.95 | 0.00 | 30,990.95 | 30,941.00 | Principal trade | Solicited | 6/10/2014 1:16:28 PM |
| Sell | ANET | (1,000.00) | ARISTA NETWORKS INC | 58.10 | 100.00 | 49.95 | 1.29 | (57,947.76) | 58,099.00 | Over the Counter | Solicited | 6/10/2014 11:05:12 AM |
| Buy | ACHN | 16,000.00 | ACHILLION | 7.16 | 100.00 | 49.95 | 0.00 | 114,669.95 | 114,520.00 | Principal trade | Solicited | 6/11/2014 4:52:29 PM |
| Buy | ACHN | (11,500.00) | ACHILLION | 7.33 | 100.00 | 49.95 | 1.87 | (84,132.83) | 84,284.65 | Principal trade | Solicited | 6/11/2014 4:36:07 PM |
| Sell | ACHN | (5,000.00) | ACHILLION | 6.78 | 0.00 | 49.95 | 0.75 | (33,825.80) | 33,876.50 | Principal trade | Solicited | 6/12/2014 4:13:44 PM |
| Buy | ACHN | 10,000.00 | ACHILLION | 6.89 | 0.00 | 49.95 | 0.00 | 68,899.95 | 68,850.00 | Principal trade | Solicited | 6/12/2014 4:13:27 PM |
| Buy | ACHN | 10,000.00 | ACHILLION | 7.46 | 0.00 | 49.95 | 0.00 | 74,600.95 | 74,551.00 | Principal trade | Solicited | 6/17/2014 2:21:32 PM |
| Sell | ACHN | (19,500.00) | ACHILLION | 7.54 | 780.00 | 49.95 | 3.27 | (146,941.68) | 146,994.90 | Principal trade | Solicited | 6/17/2014 4:02:26 PM |
| Buy | BBRY | 10,000.00 | BLACKBERRY LTD | 8.30 | 100.00 | 49.95 | 0.00 | 83,120.95 | 82,971.00 | Principal trade | Solicited | 6/18/2014 3:50:24 PM |
| Buy | BBRY | 7,500.00 | BLACKBERRY LTD | 9.29 | 0.00 | 49.95 | 0.00 | 69,721.95 | 69,672.00 | Principal trade | Solicited | 6/19/2014 10:12:50 AM |
| Sell | BBRY | (17,500.00) | BLACKBERRY LTD | 9.04 | 525.00 | 49.95 | 3.51 | (158,083.54) | 158,137.00 | Principal trade | Solicited | 6/19/2014 4:20:07 PM |
| Sell | BBRY | (10,000.00) | BLACKBERRY LTD | 9.71 | 1,000.00 | 49.95 | 2.17 | (97,037.88) | 97,090.00 | Principal trade | Solicited | 6/20/2014 4:02:13 PM |
| Buy | BBRY | 10,000.00 | BLACKBERRY LTD | 9.08 | 0.00 | 49.95 | 0.00 | 90,804.95 | 90,755.00 | Principal trade | Solicited | 6/20/2014 11:01:11 AM |
| Buy | TSLA | 625.00 | TESLA MOTORS INC | 235.52 | 0.00 | 49.95 | 0.00 | 147,253.01 | 147,203.06 | Principal trade | Solicited | 6/23/2014 2:05:01 PM |
| Buy | FSLR | 750.00 | FIRST SOLAR INC | 71.10 | 100.00 | 49.95 | 0.00 | 53,474.95 | 53,325.00 | Principal trade | Solicited | 6/23/2014 3:24:39 PM |
| Sell | TSLA | (625.00) | TESLA MOTORS INC | 238.05 | 100.00 | 49.95 | 3.29 | (148,628.01) | 148,781.25 | Principal trade | Solicited | 6/23/2014 2:17:26 PM |
| Buy | MU | 2,000.00 | MICRON TECHNOLOGY INC | 31.99 | 600.00 | 49.95 | 0.00 | 64,023.95 | 63,974.00 | Principal trade | Solicited | 6/23/2014 2:30:18 PM |
| Sell | MNKD | (5,000.00) | MANNKIND CORP | 10.77 | 0.00 | 49.95 | 1.20 | (53,803.85) | 53,855.00 | Over the Counter | Solicited | 6/24/2014 2:30:15 PM |
| Buy | ISR | 10,000.00 | ISORAY INC | 3.10 | 300.00 | 49.95 | 0.00 | 31,093.95 | 31,044.00 | Principal trade | Solicited | 6/24/2014 4:24:20 PM |
| Sell | MU | (4,000.00) | MICRON TECHNOLOGY INC | 32.63 | 200.00 | 49.95 | 2.89 | (130,265.96) | 130,518.80 | Principal trade | Solicited | 6/24/2014 4:12:01 PM |
| Buy | MU | 2,000.00 | MICRON TECHNOLOGY INC | 31.47 | 100.00 | 49.95 | 0.00 | 63,099.35 | 62,949.40 | Principal trade | Solicited | 6/24/2014 10:52:30 AM |
| Buy | GPRO | 3,750.00 | GOPRO INC | 30.64 | 99.00 | 49.95 | 0.00 | 115,056.83 | 114,907.88 | Principal trade | Solicited | 6/26/2014 4:42:29 PM |
| Sell | GPRO | (3,750.00) | GOPRO INC | 31.11 | 937.50 | 49.95 | 2.60 | (116,621.58) | 116,674.13 | Principal trade | Solicited | 6/26/2014 4:43:09 PM |
| Sell | GPRO | (2,000.00) | GOPRO INC | 40.15 | 500.00 | 49.95 | 1.79 | (80,248.26) | 80,300.00 | Principal trade | Unsolicited | 6/30/2014 4:10:20 PM |
| Buy | GPRO | 2,000.00 | GOPRO INC | 39.15 | 500.00 | 49.95 | 0.00 | 78,349.95 | 78,300.00 | Principal trade | Solicited | 6/30/2014 11:12:21 AM |
| Buy | MTLS | 5,000.00 | MATERIALISE NV | 13.74 | 100.00 | 49.95 | 0.00 | 68,831.45 | 68,681.50 | Principal trade | Solicited | 7/1/2014 3:28:36 PM |
| Buy | MTLS | 7,000.00 | MATERIALISE NV | 13.52 | 350.00 | 49.95 | 0.00 | 94,661.95 | 94,612.00 | Principal trade | Solicited | 7/2/2014 3:53:00 PM |
| Sell | FSLR | (750.00) | FIRST SOLAR INC | 70.27 | 0.00 | 49.95 | 1.17 | (52,651.46) | 52,702.58 | Over the Counter | Solicited | 7/2/2014 11:32:04 AM |
| Sell | MTLS | (7,000.00) | MATERIALISE NV | 14.24 | 700.00 | 0.00 | 2.22 | (99,677.78) | 99,680.00 | Principal trade | Solicited | 7/7/2014 3:21:19 PM |
| Buy | GPRO | 2,000.00 | GOPRO INC | 43.70 | 500.00 | 49.95 | 1.95 | (87,348.10) | 87,400.00 | Principal trade | Solicited | 7/7/2014 4:13:44 PM |
| Buy | GPRO | 2,000.00 | GOPRO INC | 42.12 | 100.00 | 49.95 | 0.00 | 84,395.35 | 84,245.40 | Principal trade | Solicited | 7/7/2014 2:17:28 PM |
| Sell | MTLS | (5,000.00) | MATERIALISE NV | 14.19 | 500.00 | 49.95 | 1.58 | (70,898.47) | 70,950.00 | Principal trade | Solicited | 7/7/2014 3:01:32 PM |
| Sell | ISR | (10,000.00) | ISORAY INC | 2.84 | 0.00 | 49.95 | 0.63 | (28,349.42) | 28,400.00 | Over the Counter | Solicited | 7/8/2014 3:38:44 PM |
| Sell | GTAT | (2,000.00) | GT ADVANCED TECHS INC | 16.51 | 0.00 | 49.95 | 0.73 | (32,969.52) | 33,020.20 | Principal trade | Solicited | 7/8/2014 4:13:30 PM |
| Buy | GTAT | 16,250.00 | GT ADVANCED TECHS INC | 16.97 | 100.00 | 49.95 | 0.00 | 275,870.20 | 275,720.25 | Principal trade | Solicited | 7/8/2014 4:12:41 PM |
| Buy | GTAT | 2,700.00 | GT ADVANCED TECHS INC | 16.56 | 100.00 | 49.95 | 0.00 | 44,871.40 | 44,721.45 | Principal trade | Solicited | 7/9/2014 10:47:52 AM |
| Sell | GTAT | (2,800.00) | GT ADVANCED TECHS INC | 16.22 | 0.00 | 49.95 | 1.01 | (45,365.32) | 45,416.28 | Principal trade | Solicited | 7/9/2014 4:02:25 PM |
| Buy | CUDA | 5,000.00 | BARRACUDA NETWORKS INC | 34.20 | 0.00 | 49.95 | 0.00 | 171,072.68 | 171,022.73 | Principal trade | Solicited | 7/11/2014 4:17:18 PM |

STEVE HELLWIG
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX0552

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | GTAT | (14,150.00) | GT ADVANCED TECHS INC | 16.02 | 0.00 | 49.95 | 5.01 | (226,629.14) | 226,684.10 | Over the Counter | Solicited | 7/11/2014 3:50:24 PM |
| Sell | CUDA | (5,000.00) | BARRACUDA NETWORKS INC | 32.53 | 0.00 | 49.95 | 3.60 | (162,590.93) | 162,644.48 | Over the Counter | Solicited | 7/15/2014 2:14:45 PM |
| Buy | KNDI | 3,500.00 | KANDI TECHNOLOGIES GROUP | 18.92 | 100.00 | 49.95 | 0.00 | 66,354.55 | 66,204.60 | Principal trade | Solicited | 7/15/2014 2:42:02 PM |
| Sell | KNDI | (3,500.00) | KANDI TECHNOLOGIES GROUP | 19.56 | 100.00 | 49.95 | 1.52 | (68,308.88) | 68,460.35 | Principal trade | Solicited | 7/15/2014 2:42:26 PM |
| Buy | KNDI | 3,500.00 | KANDI TECHNOLOGIES GROUP | 18.97 | 175.00 | 49.95 | 0.00 | 66,429.55 | 66,379.60 | Principal trade | Solicited | 7/15/2014 3:23:42 PM |
| Buy | FEYE | 5,000.00 | FIREEYE INC | 35.14 | 100.00 | 49.95 | 0.00 | 175,869.45 | 175,719.50 | Principal trade | Solicited | 7/16/2014 3:51:24 PM |
| Buy | KNDI | 2,000.00 | KANDI TECHNOLOGIES GROUP | 18.25 | 0.00 | 49.95 | 0.00 | 36,549.95 | 36,500.00 | Principal trade | Solicited | 7/16/2014 10:00:25 AM |
| Sell | KNDI | (5,500.00) | KANDI TECHNOLOGIES GROUP | 19.17 | 165.00 | 49.95 | 2.34 | (105,375.56) | 105,427.85 | Principal trade | Solicited | 7/16/2014 3:39:08 PM |
| Buy | KNDI | 2,000.00 | KANDI TECHNOLOGIES GROUP | 19.90 | 0.00 | 49.95 | 0.00 | 39,843.15 | 39,793.20 | Principal trade | Solicited | 7/17/2014 3:44:15 PM |
| Sell | KNDI | (2,000.00) | KANDI TECHNOLOGIES GROUP | 18.66 | 0.00 | 49.95 | 0.83 | (37,270.82) | 37,321.60 | Principal trade | Solicited | 7/17/2014 3:44:30 PM |
| Buy | KNDI | 5,000.00 | KANDI TECHNOLOGIES GROUP | 21.90 | 100.00 | 49.95 | 0.00 | 109,649.95 | 109,500.00 | Over the Counter | Solicited | 7/21/2014 9:57:41 AM |
| Sell | FEYE | (5,000.00) | FIREEYE INC | 34.42 | 0.00 | 49.95 | 3.81 | (172,046.74) | 172,100.50 | Over the Counter | Solicited | 7/21/2014 9:45:57 AM |
| Sell | KNDI | (5,000.00) | KANDI TECHNOLOGIES GROUP | 20.91 | 0.00 | 49.95 | 2.32 | (104,517.84) | 104,570.11 | Over the Counter | Solicited | 7/22/2014 3:41:25 PM |
| Buy | PLUG | 6,000.00 | PLUG POWER INC NEW | 5.95 | 0.00 | 0.00 | 0.00 | 35,700.00 | 35,700.00 | Principal trade | Solicited | 7/22/2014 3:46:01 PM |
| Buy | PLUG | 10,000.00 | PLUG POWER INC NEW | 5.89 | 0.00 | 49.95 | 0.00 | 58,986.95 | 58,937.00 | Principal trade | Solicited | 7/22/2014 10:09:44 AM |
| Sell | PLUG | (16,000.00) | PLUG POWER INC NEW | 5.36 | 0.00 | 49.95 | 1.90 | (85,708.15) | 85,760.00 | Over the Counter | Solicited | 7/24/2014 3:01:34 PM |
| Buy | POT | 1,500.00 | POTASH CORP | 36.90 | 0.00 | 49.95 | 0.00 | 55,399.95 | 55,350.00 | Principal trade | Solicited | 7/24/2014 3:16:47 PM |
| Buy | LOCO | 2,500.00 | EL POLLO LOCO HOLDINGS | 30.10 | 0.00 | 49.95 | 0.00 | 75,293.95 | 75,244.00 | Principal trade | Solicited | 7/28/2014 11:47:08 AM |
| Sell | LOCO | (2,500.00) | EL POLLO LOCO HOLDINGS | 31.70 | 100.00 | 49.95 | 1.76 | (79,098.29) | 79,250.00 | Over the Counter | Solicited | 7/28/2014 3:23:13 PM |
| Sell | POT | (1,500.00) | POTASH CORP | 36.26 | 0.00 | 49.95 | 1.21 | (54,340.74) | 54,391.90 | Over the Counter | Solicited | 7/29/2014 3:13:25 PM |
| Buy | CAMT | 25,000.00 | CAMTEK LTD | 4.13 | 0.00 | 49.95 | 0.00 | 103,214.95 | 103,165.00 | Principal trade | Solicited | 7/29/2014 3:54:50 PM |
| Buy | LOCO | 2,000.00 | EL POLLO LOCO HOLDINGS | 40.55 | 0.00 | 49.95 | 0.00 | 81,149.95 | 81,100.00 | Over the Counter | Solicited | 8/1/2014 10:13:54 AM |
| Sell | CAMT | (25,000.00) | CAMTEK LTD | 3.66 | 0.00 | 49.95 | 2.03 | (91,448.02) | 91,500.00 | Over the Counter | Solicited | 8/1/2014 9:52:21 AM |
| Sell | LOCO | (2,000.00) | EL POLLO LOCO HOLDINGS | 33.80 | 0.00 | 49.95 | 1.50 | (67,553.42) | 67,604.87 | Over the Counter | Solicited | 8/5/2014 1:26:09 PM |
| Buy | KNDI | 1,500.00 | KANDI TECHNOLOGIES GROUP | 19.27 | 0.00 | 49.95 | 0.00 | 28,954.80 | 28,904.85 | Over the Counter | Solicited | 8/6/2014 11:31:13 AM |
| Sell | KNDI | (1,500.00) | KANDI TECHNOLOGIES GROUP | 19.87 | 0.00 | 49.95 | 0.66 | (29,752.39) | 29,803.00 | Over the Counter | Solicited | 8/11/2014 11:38:47 AM |
| Buy | TKMR | 1,500.00 | TEKMIRA PHARMACEUTICALS | 23.15 | 0.00 | 49.95 | 0.00 | 34,774.95 | 34,725.00 | Over the Counter | Solicited | 8/11/2014 11:41:30 AM |
| Sell | TKMR | (500.00) | TEKMIRA PHARMACEUTICALS | 16.62 | 0.00 | 49.95 | 0.19 | (8,257.86) | 8,308.00 | Over the Counter | Solicited | 8/14/2014 2:51:25 PM |
| Sell | TKMR | (250.00) | TEKMIRA PHARMACEUTICALS | 17.87 | 0.00 | 49.95 | 0.10 | (4,417.45) | 4,467.50 | Over the Counter | Solicited | 8/20/2014 2:59:26 PM |
| Buy | DGLY | 1,000.00 | DIGITAL ALLY INC NEW | 19.31 | 0.00 | 49.95 | 0.00 | 19,363.91 | 19,313.96 | Over the Counter | Solicited | 8/29/2014 10:45:53 AM |
| Sell | TKMR | (750.00) | TEKMIRA PHARMACEUTICALS | 20.32 | 0.00 | 49.95 | 0.34 | (15,190.10) | 15,240.39 | Over the Counter | Solicited | 8/29/2014 10:47:13 AM |
| Sell | DGLY | (250.00) | DIGITAL ALLY INC NEW | 23.67 | 0.00 | 49.95 | 0.14 | (5,866.91) | 5,917.00 | Over the Counter | Solicited | 9/9/2014 1:54:03 PM |
| Sell | CNET | (5,000.00) | CHINANET ONLINE HOLDINGS | 2.31 | 0.00 | 49.95 | 0.26 | (11,500.01) | 11,550.31 | Over the Counter | Solicited | 9/19/2014 3:32:18 PM |
| Buy | DGLY | (750.00) | DIGITAL ALLY INC NEW | 16.93 | 0.00 | 49.95 | 0.29 | (12,647.34) | 12,697.58 | Over the Counter | Solicited | 9/19/2014 12:14:29 PM |
| Buy | CNET | 10,000.00 | CHINANET ONLINE HOLDINGS | 2.03 | 0.00 | 49.95 | 0.00 | 20,351.70 | 20,301.75 | Over the Counter | Solicited | 9/19/2014 11:12:16 AM |
| Sell | CNET | (5,000.00) | CHINANET ONLINE HOLDINGS | 3.25 | 0.00 | 49.95 | 0.36 | (16,199.69) | 16,250.00 | Over the Counter | Solicited | 9/22/2014 10:04:15 AM |
| Buy | CYBR | 1,000.00 | CYBER ARK SOFTWARE LTD | 23.00 | 100.00 | 49.95 | 0.00 | 23,149.95 | 23,000.00 | Over the Counter | Solicited | 9/24/2014 11:41:20 AM |
| Buy | CYBR | 1,000.00 | CYBER ARK SOFTWARE LTD | 31.92 | 100.00 | 49.95 | 0.00 | 32,069.95 | 31,920.00 | Over the Counter | Solicited | 9/25/2014 10:31:48 AM |
| Sell | CYBR | (1,000.00) | CYBER ARK SOFTWARE LTD | 33.50 | 600.00 | 49.95 | 0.76 | (33,449.29) | 33,500.00 | Principal trade | Solicited | 9/25/2014 9:41:37 AM |
| Sell | CYBR | (1,000.00) | CYBER ARK SOFTWARE LTD | 27.85 | 0.00 | 49.95 | 0.62 | (27,799.43) | 27,850.00 | Over the Counter | Solicited | 9/29/2014 2:34:31 PM |
| Buy | AMAG | 500.00 | AMAG PHARMACEUTICALS INC | 27.25 | 0.00 | 49.95 | 0.00 | 13,674.95 | 13,625.00 | Over the Counter | Solicited | 9/29/2014 9:50:26 AM |
| Buy | AMAG | 500.00 | AMAG PHARMACEUTICALS INC | 28.77 | 0.00 | 0.00 | 0.00 | 14,384.95 | 14,384.95 | Over the Counter | Solicited | 9/29/2014 2:33:55 PM |
| Buy | VIMC | 3,000.00 | VIMICRO INTL CORP ADR | 11.58 | 300.00 | 49.95 | 0.00 | 34,789.65 | 34,739.70 | Principal trade | Solicited | 9/30/2014 9:55:35 AM |

STEVE HELLWIG
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX0552

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | AMAG | (1,000.00) | AMAG PHARMACEUTICALS INC | 31.63 | 200.00 | 49.95 | 0.70 | (31,379.45) | 31,630.10 | Over the Counter | Solicited | 9/30/2014 9:51:49 AM |
| Buy | VIMC | 3,000.00 | VIMICRO INTL CORP ADR | 11.48 | 100.00 | 49.95 | 0.00 | 34,589.65 | 34,439.70 | Principal trade | Solicited | 10/1/2014 9:55:35 AM |
| Sell | VIMC | (3,000.00) | VIMICRO INTL CORP ADR | 11.58 | (300.00) | (49.95) | 0.00 | (34,789.65) | 34,739.70 | Principal trade | Solicited | 9/30/2014 9:55:35 AM |
| Buy | ACHN | 2,500.00 | ACHILLION | 10.28 | 100.00 | 49.95 | 0.00 | 25,838.95 | 25,689.00 | Over the Counter | Solicited | 10/8/2014 12:57:32 PM |
| Buy | APT | 3,500.00 | ALPHA PRO TECH LTD | 6.39 | 0.00 | 49.95 | 0.00 | 22,418.45 | 22,368.50 | Over the Counter | Solicited | 10/10/2014 9:15:54 AM |
| Sell | VIMC | (3,000.00) | VIMICRO INTL CORP ADR | 9.21 | 0.00 | 49.95 | 0.62 | (27,578.43) | 27,629.00 | Over the Counter | Solicited | 10/10/2014 9:52:36 AM |
| Buy | LAKE | 1,000.00 | LAKELAND INDS INC | 20.90 | 0.00 | 49.95 | 0.00 | 20,949.85 | 20,899.90 | Over the Counter | Solicited | 10/13/2014 10:39:37 AM |
| Sell | ACHN | (2,500.00) | ACHILLION | 9.63 | 0.00 | 49.95 | 0.54 | (24,024.75) | 24,075.24 | Over the Counter | Solicited | 10/13/2014 10:39:02 AM |
| Sell | APT | (3,500.00) | ALPHA PRO TECH LTD | 9.89 | 350.00 | 49.95 | 0.78 | (34,563.01) | 34,613.74 | Principal trade | Solicited | 10/13/2014 3:49:19 PM |
| Sell | LAKE | (1,000.00) | LAKELAND INDS INC | 25.04 | 300.00 | 49.95 | 0.57 | (24,989.48) | 25,040.00 | Principal trade | Solicited | 10/14/2014 8:58:25 AM |
| Sell | CYBR | (1,500.00) | CYBER ARK SOFTWARE LTD | 29.75 | 0.00 | 49.95 | 0.99 | (44,574.18) | 44,625.12 | Over the Counter | Solicited | 10/14/2014 3:51:58 PM |
| Buy | CYBR | 1,500.00 | CYBER ARK SOFTWARE LTD | 32.43 | 0.00 | 49.95 | 0.00 | 48,694.80 | 48,644.85 | Over the Counter | Solicited | 10/14/2014 9:36:31 AM |
| Buy | APT | 2,500.00 | ALPHA PRO TECH LTD | 7.88 | 0.00 | 49.95 | 0.00 | 19,750.95 | 19,701.00 | Over the Counter | Solicited | 10/14/2014 10:09:37 AM |
| Buy | APT | 5,000.00 | ALPHA PRO TECH LTD | 8.23 | 0.00 | 49.95 | 0.00 | 41,175.45 | 41,125.50 | Principal trade | Solicited | 10/14/2014 9:51:22 AM |
| Sell | APT | (3,300.00) | ALPHA PRO TECH LTD | 8.19 | 200.00 | 49.95 | 0.60 | (26,783.71) | 27,034.26 | Principal trade | Solicited | 10/15/2014 4:00:55 PM |
| Buy | VSR | 7,500.00 | VERSAR INC | 5.75 | 750.00 | 49.95 | 0.00 | 43,174.95 | 43,125.00 | Principal trade | Solicited | 10/15/2014 9:23:41 AM |
| Buy | OSUR | 3,000.00 | ORASURE TECHNOLOGIES INC | 9.21 | 100.00 | 49.95 | 0.00 | 27,779.95 | 27,630.00 | Over the Counter | Solicited | 10/16/2014 9:44:46 AM |
| Sell | VSR | (7,500.00) | VERSAR INC | 7.44 | 1,125.00 | 49.95 | 1.26 | (55,712.79) | 55,764.00 | Principal trade | Solicited | 10/16/2014 10:56:56 AM |
| Buy | APT | 4,800.00 | ALPHA PRO TECH LTD | 7.60 | 0.00 | 49.95 | 0.00 | 36,529.57 | 36,479.62 | Over the Counter | Solicited | 10/16/2014 2:01:09 PM |
| Sell | APT | (2,000.00) | ALPHA PRO TECH LTD | 6.75 | 0.00 | 49.95 | 0.30 | (13,449.94) | 13,500.19 | Over the Counter | Solicited | 10/16/2014 3:51:16 PM |
| Buy | ESI | 5,000.00 | ITT EDUCATIONAL SVCS INC | 6.80 | 0.00 | 49.95 | 0.00 | 34,049.95 | 34,000.00 | Over the Counter | Solicited | 10/17/2014 9:22:17 AM |
| Sell | ESI | (5,000.00) | ITT EDUCATIONAL SVCS INC | 9.09 | 1,000.00 | 49.95 | 1.03 | (45,379.80) | 45,430.78 | Principal trade | Solicited | 10/17/2014 3:45:57 PM |
| Sell | APT | (7,000.00) | ALPHA PRO TECH LTD | 4.52 | 0.00 | 49.95 | 0.70 | (31,589.81) | 31,640.46 | Over the Counter | Solicited | 10/20/2014 10:31:58 AM |
| Buy | ESI | 5,000.00 | ITT EDUCATIONAL SVCS INC | 9.28 | 0.00 | 49.95 | 0.00 | 46,439.20 | 46,389.25 | Over the Counter | Solicited | 10/20/2014 9:36:30 AM |
| Sell | ESI | (5,000.00) | ITT EDUCATIONAL SVCS INC | 12.66 | 1,250.00 | 49.95 | 1.43 | (63,230.41) | 63,281.79 | Principal trade | Solicited | 10/20/2014 3:06:37 PM |
| Buy | NQ | 5,000.00 | NQ MOBILE INC ADR | 9.45 | 100.00 | 49.95 | 0.00 | 47,399.45 | 47,249.50 | Over the Counter | Solicited | 10/21/2014 9:45:43 AM |
| Buy | NQ | 2,500.00 | NQ MOBILE INC ADR | 8.57 | 0.00 | 49.95 | 0.00 | 21,474.72 | 21,424.77 | Over the Counter | Solicited | 10/21/2014 11:49:40 AM |
| Sell | OSUR | (3,000.00) | ORASURE TECHNOLOGIES INC | 8.53 | 0.00 | 49.95 | 0.57 | (25,535.91) | 25,586.43 | Over the Counter | Solicited | 10/29/2014 10:40:39 AM |
| Sell | NQ | (2,000.00) | NQ MOBILE INC ADR | 6.92 | 100.00 | 49.95 | 0.31 | (13,689.94) | 13,840.20 | Over the Counter | Solicited | 11/6/2014 3:11:59 PM |
| Sell | NQ | (125.00) | NQ MOBILE INC ADR | 7.72 | 0.00 | 49.95 | 0.03 | (915.03) | 965.01 | Over the Counter | Solicited | 11/12/2014 1:21:11 PM |
| Sell | NQ | (5,375.00) | NQ MOBILE INC ADR | 7.35 | 0.00 | 49.95 | 0.88 | (39,478.02) | 39,528.85 | Over the Counter | Unsolicited | 11/14/2014 12:21:14 PM |

Report Total:   91,624.00   18,081.90   224.93

MICHAEL KLUMPP
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX8154

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | SNDK | 50.00 | SANDISK CORP | 47.80 | 0.00 | 49.95 | 0.00 | 2,439.95 | 2,390.00 | Over the Counter | Solicited | 12/19/2011 10:24:51 AM |
| Buy | FIO | 500.00 | FUSION-IO INC | 29.13 | 395.00 | 49.95 | 0.00 | 14,614.45 | 14,564.50 | Principal trade | Solicited | 1/6/2012 9:56:45 AM |
| Buy | C AGQ 2012-04-21 60.000 | 5.00 | CALL PROSHARES TRUST II | 15.00 | 0.00 | 49.95 | 0.00 | 7,549.95 | 7,500.00 | Philadelphia Stock Exchange | Solicited | 2/28/2012 2:41:28 PM |
| Sell | SNDK | (50.00) | SANDISK CORP | 49.72 | 0.00 | 49.95 | 0.05 | (2,436.00) | 2,486.00 | Over the Counter | Solicited | 2/28/2012 2:39:08 PM |
| Sell | FIO | (500.00) | FUSION-IO INC | 32.11 | 99.00 | 49.95 | 0.29 | (15,906.76) | 16,056.00 | Over the Counter | Solicited | 3/5/2012 10:23:53 AM |
| Buy | VOLC | 1,000.00 | VOLCANO CORP | 28.24 | 690.00 | 49.95 | 0.00 | 28,287.89 | 28,237.94 | Principal trade | Solicited | 3/6/2012 11:10:12 AM |
| Buy | HGSI | 2,500.00 | HUMAN GENOME SCIENCES | 8.13 | 550.00 | 49.95 | 0.00 | 20,372.45 | 20,322.50 | Principal trade | Solicited | 3/8/2012 2:04:53 PM |
| Buy | MCP | 500.00 | MOLYCORP INC DE | 31.66 | 395.00 | 49.95 | 0.00 | 15,879.35 | 15,829.40 | Principal trade | Solicited | 3/12/2012 2:00:50 PM |
| Buy | HGSI | 1,000.00 | HUMAN GENOME SCIENCES | 7.54 | 99.00 | 49.95 | 0.00 | 7,686.95 | 7,538.00 | Over the Counter | Solicited | 3/12/2012 2:01:29 PM |
| Sell | VOLC | (1,000.00) | VOLCANO CORP | 28.81 | 0.00 | 49.95 | 0.52 | (28,755.03) | 28,805.50 | Over the Counter | Solicited | 3/12/2012 11:05:11 AM |
| Buy | MCP | 500.00 | MOLYCORP INC DE | 31.13 | 395.00 | 49.95 | 0.00 | 15,612.95 | 15,563.00 | Principal trade | Solicited | 3/13/2012 10:32:44 AM |
| Sell | VOLC | (1,000.00) | VOLCANO CORP | 28.81 | 0.00 | 49.95 | 0.52 | (28,755.03) | 28,805.50 | Over the Counter | Solicited | 3/13/2012 11:05:11 AM |
| Buy | VOLC | 1,000.00 | VOLCANO CORP | 28.81 | 0.00 | (49.95) | (0.52) | 28,755.03 | 28,805.50 | Over the Counter | Solicited | 3/12/2012 11:05:11 AM |
| Sell | GSVC | (660.00) | GSV CAPITAL CORP | 18.28 | 99.00 | 49.95 | 0.22 | (11,915.70) | 12,064.87 | Over the Counter | Solicited | 3/15/2012 9:35:46 AM |
| Sell | S | (500.00) | SPRINT NEXTEL CORP | 2.78 | 0.00 | 49.95 | 0.03 | (1,340.02) | 1,390.00 | Over the Counter | Solicited | 3/15/2012 9:35:09 AM |
| Buy | DWRE | 1,000.00 | DEMANDWARE INC | 25.09 | 790.00 | 49.95 | 0.00 | 25,139.95 | 25,090.00 | Principal trade | Solicited | 3/15/2012 3:12:30 PM |
| Sell | C AGQ 2012-04-21 60.000 | (5.00) | CALL PROSHARES TRUST II | 2.50 | 0.00 | 49.95 | 0.03 | (1,200.02) | 1,250.00 | Philadelphia Stock Exchange | Solicited | 3/16/2012 10:22:31 AM |
| Sell | DWRE | (1,000.00) | DEMANDWARE INC | 26.36 | 0.00 | 49.95 | 0.48 | (26,313.87) | 26,364.30 | Over the Counter | Solicited | 3/20/2012 1:47:06 PM |
| Buy | YELP | 1,000.00 | YELP INC CL A | 23.68 | 490.00 | 49.95 | 0.00 | 23,726.95 | 23,677.00 | Principal trade | Solicited | 3/21/2012 10:11:19 AM |
| Sell | YELP | (1,000.00) | YELP INC CL A | 26.73 | 99.00 | 49.95 | 0.49 | (26,583.76) | 26,733.20 | Over the Counter | Solicited | 3/27/2012 11:01:26 AM |
| Buy | MM | 1,000.00 | MILLENNIAL MEDIA INC | 26.08 | 290.00 | 49.95 | 0.00 | 26,129.95 | 26,080.00 | Principal trade | Solicited | 3/29/2012 3:14:00 PM |
| Sell | MCP | (1,000.00) | MOLYCORP INC DE | 34.45 | 100.00 | 49.95 | 0.78 | (34,294.27) | 34,445.00 | Over the Counter | Solicited | 3/30/2012 10:06:44 AM |
| Buy | REE | 5,000.00 | RARE ELEMENT RES LTD | 6.70 | 950.00 | 49.95 | 0.00 | 33,543.95 | 33,494.00 | Principal trade | Solicited | 4/2/2012 3:18:37 PM |
| Sell | HGSI | (3,500.00) | HUMAN GENOME SCIENCES | 8.01 | 0.00 | 49.95 | 0.63 | (27,987.92) | 28,038.50 | Over the Counter | Solicited | 4/4/2012 9:32:40 AM |
| Sell | MM | (500.00) | MILLENNIAL MEDIA INC | 20.02 | 0.00 | 49.95 | 0.23 | (9,959.82) | 10,010.00 | Over the Counter | Solicited | 4/4/2012 9:31:24 AM |
| Buy | STZ | 1,000.00 | CONSTELLATION BRANDS | 24.88 | 290.00 | 49.95 | 0.00 | 24,929.85 | 24,879.90 | Principal trade | Solicited | 4/4/2012 11:17:18 AM |
| Buy | MM | 1,000.00 | MILLENNIAL MEDIA INC | 19.44 | 390.00 | 49.95 | 0.00 | 19,492.95 | 19,443.00 | Principal trade | Solicited | 4/10/2012 2:57:37 PM |
| Sell | STZ | (500.00) | CONSTELLATION BRANDS | 21.13 | 0.00 | 49.95 | 0.24 | (10,514.87) | 10,565.06 | Over the Counter | Solicited | 4/10/2012 2:54:50 PM |
| Buy | PPO | 1,000.00 | POLYPORE INTERNATIONAL | 39.16 | 490.00 | 49.95 | 0.00 | 39,209.95 | 39,160.00 | Principal trade | Solicited | 5/2/2012 9:36:03 AM |
| Sell | MM | (1,500.00) | MILLENNIAL MEDIA INC | 18.50 | 0.00 | 49.95 | 0.63 | (27,699.42) | 27,750.00 | Over the Counter | Solicited | 5/2/2012 9:31:30 AM |
| Sell | STZ | (500.00) | CONSTELLATION BRANDS | 21.63 | 0.00 | 49.95 | 0.25 | (10,764.85) | 10,815.05 | Over the Counter | Solicited | 5/3/2012 10:54:51 AM |
| Sell | REE | (5,000.00) | RARE ELEMENT RES LTD | 5.18 | 0.00 | 49.95 | 0.59 | (25,855.90) | 25,906.44 | Over the Counter | Solicited | 5/3/2012 10:54:32 AM |
| Buy | LF | 3,000.00 | LEAPFROG ENTERPRISES INC | 9.43 | 570.00 | 49.95 | 0.00 | 28,333.36 | 28,283.41 | Principal trade | Solicited | 5/3/2012 11:01:06 AM |
| Sell | LF | (3,000.00) | LEAPFROG ENTERPRISES INC | 10.28 | 99.00 | 49.95 | 0.70 | (30,702.02) | 30,851.67 | Over the Counter | Solicited | 5/4/2012 9:54:50 AM |
| Sell | PPO | (1,000.00) | POLYPORE INTERNATIONAL | 37.89 | 0.00 | 49.95 | 0.85 | (37,839.20) | 37,890.00 | Over the Counter | Solicited | 5/4/2012 9:52:19 AM |
| Buy | SYNC | 2,500.00 | SYNACOR INC | 12.10 | 725.00 | 49.95 | 0.00 | 30,291.79 | 30,241.84 | Principal trade | Solicited | 5/10/2012 9:52:36 AM |
| Buy | GOLD | 500.00 | RANDGOLD RESOURCES | 80.76 | 995.00 | 49.95 | 0.00 | 40,429.75 | 40,379.80 | Principal trade | Solicited | 5/10/2012 9:31:08 AM |
| Sell | GOLD | (100.00) | RANDGOLD RESOURCES | 76.00 | 0.00 | 49.95 | 0.18 | (7,549.98) | 7,600.11 | Over the Counter | Solicited | 5/14/2012 10:25:31 AM |
| Sell | GOLD | (400.00) | RANDGOLD RESOURCES | 74.50 | 0.00 | 49.95 | 0.67 | (29,747.44) | 29,798.06 | Over the Counter | Solicited | 5/17/2012 9:41:44 AM |
| Sell | SYNC | (2,500.00) | SYNACOR INC | 10.30 | 0.00 | 49.95 | 0.58 | (25,700.97) | 25,751.50 | Over the Counter | Solicited | 5/17/2012 9:41:13 AM |
| Sell | FB | (350.00) | FACEBOOK INC CL A | 38.01 | 0.00 | 49.95 | 0.30 | (13,251.50) | 13,301.75 | Over the Counter | Solicited | 5/18/2012 3:43:25 PM |
| Buy | FB | 1,400.00 | FACEBOOK INC CL A | 42.60 | 840.00 | 49.95 | 0.00 | 59,689.95 | 59,640.00 | Principal trade | Solicited | 5/18/2012 4:31:37 PM |
| Buy | FB | 1,375.00 | FACEBOOK INC CL A | 42.60 | 825.00 | 49.95 | 0.00 | 58,624.95 | 58,575.00 | Principal trade | Solicited | 5/21/2012 4:31:37 PM |
| Sell | FB | (500.00) | FACEBOOK INC CL A | 33.51 | 0.00 | 49.95 | 0.38 | (16,705.67) | 16,756.00 | Over the Counter | Solicited | 5/21/2012 9:46:33 AM |
| Sell | FB | (1,400.00) | FACEBOOK INC CL A | 42.60 | (840.00) | (49.95) | 0.00 | (59,689.95) | 59,640.00 | Principal trade | Solicited | 5/18/2012 4:31:37 PM |

| | | | Report Total: | | 9,825.00 | 2,047.95 | 9.12 | | | | | |

Ex F

BOB KRUEGER
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX2748

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | AMBA | 200.00 | AMBARELLA INC | 16.94 | 0.00 | 49.95 | 0.00 | 3,437.93 | 3,387.98 | Over the Counter | Solicited | 7/9/2013 11:07:22 AM |
| Buy | P NFLX 2013-09-21 250.000 | 10.00 | PUT NETFLIX INC | 8.00 | 0.00 | 49.95 | 0.00 | 8,049.95 | 8,000.00 | Philadelphia Stock Exchange | Solicited | 8/19/2013 9:34:27 AM |
| Buy | C FB 2013-08-30 39.500 | 100.00 | CALL FACEBOOK INC CL A | 0.87 | 0.00 | 49.95 | 0.00 | 8,749.95 | 8,700.00 | Chicago Board of Options Exchange | Solicited | 8/23/2013 2:16:23 PM |
| Buy | RH | 2,000.00 | RESTORATION HARDWARE | 73.26 | 1,980.00 | 49.95 | 0.00 | 146,575.15 | 146,525.20 | Principal trade | Solicited | 8/26/2013 2:02:15 PM |
| Sell | C FB 2013-08-30 39.500 | (100.00) | CALL FACEBOOK INC CL A | 2.30 | 395.00 | 49.95 | 0.41 | (22,554.64) | 23,000.00 | BATS EXCHANGE | Solicited | 8/26/2013 10:41:16 AM |
| Sell | RH | (2,000.00) | RESTORATION HARDWARE | 73.26 | (1,980.00) | (49.95) | 0.00 | (146,575.15) | 146,525.20 | Principal trade | Solicited | 8/26/2013 2:02:15 PM |
| Buy | RH | 2,000.00 | RESTORATION HARDWARE | 73.26 | 1,980.00 | 49.95 | 0.00 | 146,575.15 | 146,525.20 | Principal trade | Solicited | 9/9/2013 2:02:15 PM |
| Sell | RH | (2,000.00) | RESTORATION HARDWARE | 70.76 | 99.00 | 49.95 | 2.47 | (141,359.68) | 141,511.10 | Over the Counter | Solicited | 9/11/2013 11:18:47 AM |
| Buy | AAPL | 300.00 | APPLE INC | 469.30 | 450.00 | 49.95 | 0.00 | 140,839.92 | 140,789.97 | Principal trade | Solicited | 9/11/2013 11:20:46 AM |
| Sell | AAPL | (300.00) | APPLE INC | 475.00 | 99.00 | 49.95 | 2.48 | (142,348.57) | 142,500.00 | Over the Counter | Solicited | 9/12/2013 12:38:24 PM |
| Buy | QIHU | 3,800.00 | QIHOO 360 TECHNOLOGY | 88.86 | 950.00 | 49.95 | 0.00 | 337,704.27 | 337,654.32 | Principal trade | Solicited | 9/13/2013 4:07:27 PM |
| Sell | QIHU | (2,000.00) | QIHOO 360 TECHNOLOGY | 87.77 | 0.00 | 49.95 | 3.06 | (175,490.19) | 175,543.20 | Principal trade | Solicited | 9/13/2013 4:07:41 PM |
| Sell | QIHU | (1,200.00) | QIHOO 360 TECHNOLOGY | 83.38 | 0.00 | 49.95 | 1.75 | (100,008.69) | 100,060.39 | Over the Counter | Solicited | 9/16/2013 11:05:52 AM |
| Buy | Z | 750.00 | ZILLOW INC CL A | 98.73 | 0.00 | 49.95 | 0.00 | 74,099.55 | 74,049.60 | Principal trade | Solicited | 9/18/2013 3:38:19 PM |
| Sell | Z | (750.00) | ZILLOW INC CL A | 99.18 | 99.00 | 49.95 | 1.30 | (74,234.75) | 74,385.00 | Principal trade | Solicited | 9/18/2013 3:38:30 PM |
| Sell | YELP | (1,000.00) | YELP INC CL A | 69.25 | 150.00 | 49.95 | 1.21 | (69,199.44) | 69,250.60 | Principal trade | Solicited | 9/19/2013 1:59:09 PM |
| Buy | YELP | 1,000.00 | YELP INC CL A | 67.65 | 0.00 | 49.95 | 0.00 | 67,696.45 | 67,646.50 | Principal trade | Solicited | 9/19/2013 1:58:57 PM |
| Buy | QIHU | 900.00 | QIHOO 360 TECHNOLOGY | 88.45 | 99.00 | 49.95 | 0.00 | 79,758.27 | 79,609.32 | Principal trade | Solicited | 9/19/2013 9:57:54 AM |
| Sell | QIHU | (900.00) | QIHOO 360 TECHNOLOGY | 89.45 | 270.00 | 49.95 | 1.41 | (80,453.64) | 80,505.00 | Principal trade | Solicited | 9/19/2013 9:58:07 AM |
| Buy | QCOR | 1,500.00 | QUESTCOR PHARMACEUTICAL | 55.95 | 0.00 | 49.95 | 0.00 | 83,969.10 | 83,919.15 | Principal trade | Solicited | 9/20/2013 12:48:35 PM |
| Sell | QCOR | (1,500.00) | QUESTCOR PHARMACEUTICAL | 56.52 | 99.00 | 49.95 | 1.48 | (84,622.52) | 84,772.95 | Principal trade | Solicited | 9/20/2013 2:04:55 PM |
| Buy | FEYE | 900.00 | FIREEYE INC | 41.41 | 0.00 | 49.95 | 0.00 | 37,320.30 | 37,270.35 | Principal trade | Solicited | 9/20/2013 3:28:00 PM |
| Sell | QIHU | (600.00) | QIHOO 360 TECHNOLOGY | 87.47 | 0.00 | 49.95 | 0.92 | (52,431.13) | 52,482.00 | Over the Counter | Solicited | 9/23/2013 2:09:33 PM |
| Buy | P TSLA 2013-10-04 165.000 | 40.00 | PUT TESLA MOTORS INC | 2.00 | 99.00 | 49.95 | 0.00 | 8,148.95 | 8,000.00 | Chicago Board of Options Exchange | Solicited | 9/23/2013 3:31:24 PM |
| Sell | FUEL | (1,000.00) | ROCKET FUEL INC | 59.11 | 0.00 | 49.95 | 1.03 | (59,059.62) | 59,110.60 | Principal trade | Solicited | 9/24/2013 4:13:35 PM |
| Buy | FUEL | 1,000.00 | ROCKET FUEL INC | 61.99 | 0.00 | 49.95 | 0.00 | 62,039.05 | 61,989.10 | Principal trade | Solicited | 9/24/2013 4:13:06 PM |
| Buy | NQ | 3,000.00 | NQ MOBILE INC ADR | 23.75 | 0.00 | 49.95 | 0.00 | 71,289.15 | 71,239.20 | Principal trade | Solicited | 9/25/2013 3:51:50 PM |
| Sell | NQ | (3,000.00) | NQ MOBILE INC ADR | 23.33 | 0.00 | 49.95 | 1.22 | (69,926.53) | 69,977.70 | Principal trade | Solicited | 9/25/2013 3:52:24 PM |
| Buy | VMEM | 7,500.00 | VIOLIN MEMORY INC | 7.74 | 0.00 | 49.95 | 0.00 | 58,096.20 | 58,046.25 | Principal trade | Solicited | 9/27/2013 3:13:32 PM |
| Sell | VMEM | (7,500.00) | VIOLIN MEMORY INC | 7.40 | 0.00 | 49.95 | 0.97 | (55,449.08) | 55,500.00 | Principal trade | Solicited | 9/27/2013 3:13:49 PM |
| Sell | LL | (700.00) | LUMBER LIQUIDATORS | 104.92 | 350.00 | 49.95 | 1.29 | (73,393.60) | 73,444.84 | Principal trade | Solicited | 9/27/2013 3:13:11 PM |
| Buy | LL | 700.00 | LUMBER LIQUIDATORS | 101.94 | 0.00 | 49.95 | 0.00 | 71,407.88 | 71,357.93 | Principal trade | Solicited | 9/27/2013 3:12:21 PM |
| Buy | P TSLA 2013-10-19 200.000 | 5.00 | PUT TESLA MOTORS INC | 15.00 | 99.00 | 49.95 | 0.00 | 7,648.95 | 7,500.00 | Chicago Board of Options Exchange | Solicited | 10/2/2013 3:19:13 PM |
| Sell | P TSLA 2013-10-19 200.000 | (5.00) | PUT TESLA MOTORS INC | 25.64 | 99.00 | 49.95 | 0.23 | (12,670.82) | 12,820.00 | Philadelphia Stock Exchange | Solicited | 10/3/2013 10:12:44 AM |
| Buy | P TSLA 2013-10-19 185.000 | (10.00) | PUT TESLA MOTORS INC | 12.64 | 99.00 | 49.95 | 0.22 | (12,490.83) | 12,640.00 | BATS EXCHANGE | Solicited | 10/8/2013 2:26:07 PM |
| Buy | P TSLA 2013-10-19 165.000 | 25.00 | PUT TESLA MOTORS INC | 3.50 | 99.00 | 49.95 | 0.00 | 8,898.95 | 8,750.00 | Chicago Board of Options Exchange | Solicited | 10/8/2013 3:59:29 PM |
| Buy | P TSLA 2013-10-19 185.000 | 10.00 | PUT TESLA MOTORS INC | 9.60 | 99.00 | 49.95 | 0.00 | 9,748.95 | 9,600.00 | Chicago Board of Options Exchange | Solicited | 10/8/2013 2:47:24 PM |
| Buy | C AAPL 2013-10-11 480.000 | 10.00 | CALL APPLE INC | 6.48 | 99.00 | 49.95 | 0.00 | 6,624.95 | 6,476.00 | Chicago Board of Options Exchange | Solicited | 10/9/2013 3:54:02 PM |
| Sell | P TSLA 2013-10-19 165.000 | (25.00) | PUT TESLA MOTORS INC | 4.40 | 199.00 | 49.95 | 0.20 | (10,750.85) | 11,000.00 | Chicago Board of Options Exchange | Solicited | 10/9/2013 9:52:12 AM |
| Sell | C NFLX 2013-10-19 300.000 | (20.00) | CALL NETFLIX INC | 10.74 | 99.00 | 49.95 | 0.38 | (21,427.27) | 21,477.60 | Chicago Board of Options Exchange | Solicited | 10/10/2013 2:51:59 PM |
| Sell | C AAPL 2013-10-11 480.000 | (10.00) | CALL APPLE INC | 10.25 | 199.00 | 49.95 | 0.18 | (9,996.47) | 10,245.60 | Chicago Board of Options Exchange | Solicited | 10/10/2013 9:51:32 AM |
| Buy | C NFLX 2013-10-19 300.000 | 20.00 | CALL NETFLIX INC | 10.88 | 99.00 | 49.95 | 0.00 | 21,908.95 | 21,760.00 | Chicago Board of Options Exchange | Solicited | 10/10/2013 2:51:20 PM |
| Sell | C NFLX 2013-10-19 300.000 | 20.00 | CALL NETFLIX INC | 10.74 | 0.00 | (49.95) | (0.38) | (21,427.27) | 21,477.60 | Chicago Board of Options Exchange | Solicited | 10/10/2013 2:51:59 PM |
| Sell | C NFLX 2013-10-19 300.000 | (11.00) | CALL NETFLIX INC | 10.74 | 0.00 | 49.95 | 0.21 | (11,762.52) | 11,812.68 | Chicago Board of Options Exchange | Solicited | 10/11/2013 2:51:59 PM |
| Buy | P TSLA 2013-10-19 175.000 | 15.00 | PUT TESLA MOTORS INC | 6.70 | 99.00 | 49.95 | 0.00 | 10,198.95 | 10,050.00 | Chicago Board of Options Exchange | Solicited | 10/11/2013 3:34:33 PM |
| Buy | C NFLX 2013-10-19 300.000 | 11.00 | CALL NETFLIX INC | 10.88 | 99.00 | 49.95 | 0.00 | 12,116.95 | 11,968.00 | Chicago Board of Options Exchange | Solicited | 10/11/2013 2:51:20 PM |
| Sell | C NFLX 2013-10-19 300.000 | (20.00) | CALL NETFLIX INC | 10.88 | (99.00) | (49.95) | 0.00 | (21,908.95) | 21,760.00 | Chicago Board of Options Exchange | Solicited | 10/10/2013 2:51:20 PM |
| Sell | C NFLX 2013-10-19 320.000 | (20.00) | CALL NETFLIX INC | 6.10 | 299.00 | 49.95 | 0.22 | (11,850.83) | 12,200.00 | Chicago Board of Options Exchange | Solicited | 10/14/2013 2:52:53 PM |
| Buy | C NFLX 2013-10-19 320.000 | 20.00 | CALL NETFLIX INC | 4.26 | 99.00 | 49.95 | 0.00 | 8,672.95 | 8,524.00 | Chicago Board of Options Exchange | Solicited | 10/14/2013 2:52:40 PM |
| Sell | C NFLX 2013-10-19 330.000 | (30.00) | CALL NETFLIX INC | 3.34 | 99.00 | 49.95 | 0.18 | (9,981.87) | 10,032.00 | Chicago Board of Options Exchange | Solicited | 10/15/2013 4:00:28 PM |

**Plaintiff Ex 1 - 127**

Ex F

BOB KRUEGER
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX2748

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | C NFLX 2013-10-19 330.000 | 30.00 | CALL NETFLIX INC | 4.85 | 99.00 | 49.95 | 0.00 | 14,698.95 | 14,550.00 | Chicago Board of Options Exchange | Solicited | 10/15/2013 4:00:12 PM |
| Sell | FEYE | (900.00) | FIREEYE INC | 40.89 | 0.00 | 49.95 | 0.65 | (36,750.40) | 36,801.00 | Over the Counter | Solicited | 10/15/2013 1:31:51 PM |
| Sell | AMBA | (200.00) | AMBARELLA INC | 20.20 | 0.00 | 49.95 | 0.08 | (3,989.99) | 4,040.02 | Over the Counter | Solicited | 10/15/2013 1:32:02 PM |
| Buy | VEEV | 1,000.00 | VEEVA SYSTEMS INC | 38.53 | 0.00 | 49.95 | 0.00 | 38,578.55 | 38,528.60 | Principal trade | Solicited | 10/16/2013 11:56:38 AM |
| Sell | VEEV | (207.00) | VEEVA SYSTEMS INC | 46.45 | 103.50 | 49.95 | 0.17 | (9,565.03) | 9,615.15 | Principal trade | Solicited | 10/22/2013 10:18:01 AM |
| Buy | C LL 2013-11-16 100.000 | 5.00 | CALL LUMBER LIQUIDATORS | 13.68 | 99.00 | 49.95 | 0.00 | 6,990.95 | 6,842.00 | Chicago Board of Options Exchange | Solicited | 10/23/2013 3:52:26 PM |
| Sell | C LL 2013-11-16 100.000 | (5.00) | CALL LUMBER LIQUIDATORS | 15.50 | 0.00 | 49.95 | 0.14 | (7,699.91) | 7,750.00 | Chicago Board of Options Exchange | Solicited | 10/24/2013 10:33:20 AM |
| Buy | C AAPL 2013-11-16 530.000 | 25.00 | CALL APPLE INC | 3.98 | 99.00 | 49.95 | 0.00 | 14,648.95 | 14,500.00 | Chicago Board of Options Exchange | Solicited | 10/30/2013 11:13:13 AM |
| Sell | C AAPL 2013-11-16 530.000 | (20.00) | CALL APPLE INC | 8.90 | 199.00 | 49.95 | 0.31 | (17,550.74) | 17,800.00 | Chicago Board of Options Exchange | Solicited | 10/30/2013 11:29:53 AM |
| Buy | C AAPL 2013-11-16 530.000 | 10.00 | CALL APPLE INC | 7.87 | 99.00 | 49.95 | 0.00 | 8,022.95 | 7,874.00 | Chicago Board of Options Exchange | Solicited | 10/31/2013 3:11:02 PM |
| Sell | VEEV | (293.00) | VEEVA SYSTEMS INC | 40.00 | 0.00 | 49.95 | 0.21 | (11,669.84) | 11,720.00 | Over the Counter | Solicited | 11/1/2013 2:25:17 PM |
| Buy | C NFLX 2013-11-16 330.000 | 5.00 | CALL NETFLIX INC | 11.80 | 49.00 | 49.95 | 0.00 | 5,998.95 | 5,900.00 | Chicago Board of Options Exchange | Solicited | 11/1/2013 3:39:38 PM |
| Sell | C NFLX 2013-11-16 330.000 | (5.00) | CALL NETFLIX INC | 12.75 | 49.00 | 49.95 | 0.12 | (6,275.93) | 6,375.00 | Chicago Board of Options Exchange | Solicited | 11/5/2013 10:03:02 AM |
| Buy | NCFT | 1,500.00 | NORCRAFT COMPANIES INC | 16.12 | 375.00 | 49.95 | 0.00 | 24,233.70 | 24,183.75 | Principal trade | Solicited | 11/7/2013 2:21:30 PM |
| Sell | P YELP 2013-11-08 65.000 | (25.00) | PUT YELP INC CL A | 2.52 | 0.00 | 49.95 | 0.11 | (6,249.94) | 6,300.00 | Philadelphia Stock Exchange | Solicited | 11/7/2013 12:03:26 PM |
| Sell | NCFT | (1,500.00) | NORCRAFT COMPANIES INC | 16.26 | 0.00 | 49.95 | 0.43 | (24,340.62) | 24,391.00 | Over the Counter | Solicited | 11/15/2013 1:34:18 PM |
| Sell | VEEV | (500.00) | VEEVA SYSTEMS INC | 40.35 | 495.00 | 49.95 | 0.36 | (20,122.69) | 20,173.00 | Principal trade | Solicited | 11/26/2013 1:53:58 PM |

Report Total:    8,492.50    3,096.90    25.02

CLAY B MILLER
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX1746

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Buy | QCOR | 50.00 | QUESTCOR PHARMACEUTICAL | 41.64 | 0.00 | 49.95 | 0.00 | 2,131.95 | 2,082.00 | Over the Counter | Solicited | 1/11/2012 10:21:37 AM |
| Buy | VRNG | 1,500.00 | VRINGO INC | 4.00 | 150.00 | 49.95 | 0.00 | 6,199.95 | 6,000.00 | Over the Counter | Solicited | 6/25/2012 1:44:57 PM |
| Sell | FIO | (100.00) | FUSION-IO INC | 20.77 | 0.00 | 49.95 | 0.05 | (2,027.01) | 2,077.01 | Over the Counter | Solicited | 6/25/2012 1:43:05 PM |
| Sell | SWKS | (75.00) | SKYWORKS SOLUTIONS INC | 25.45 | 0.00 | 49.95 | 0.05 | (1,858.76) | 1,908.76 | Over the Counter | Solicited | 6/25/2012 1:42:22 PM |
| Sell | QCOR | (50.00) | QUESTCOR PHARMACEUTICAL | 52.71 | 0.00 | 49.95 | 0.06 | (2,585.49) | 2,635.50 | Over the Counter | Solicited | 6/25/2012 1:43:51 PM |
| Buy | VRNG | 7,500.00 | VRINGO INC | 4.04 | 900.00 | 49.95 | 0.00 | 30,352.43 | 30,302.48 | Principal trade | Solicited | 7/23/2012 11:01:28 AM |
| Sell | SQNM | (4,250.00) | SEQUENOM INC | 3.79 | 0.00 | 49.95 | 0.37 | (16,057.18) | 16,107.50 | Over the Counter | Solicited | 7/23/2012 10:46:50 AM |
| Sell | GM | (1,000.00) | GENERAL MOTORS COMPANY | 19.13 | 0.00 | 49.95 | 0.43 | (19,079.72) | 19,130.10 | Over the Counter | Solicited | 7/23/2012 10:47:15 AM |
| Sell | AMRN | (1,000.00) | AMARIN CORP PLC | 14.00 | 99.00 | 49.95 | 0.32 | (13,850.83) | 14,000.10 | Over the Counter | Solicited | 7/27/2012 11:49:53 AM |
| Buy | STX | 600.00 | SEAGATE TECHNOLOGY PLC | 30.68 | 540.00 | 49.95 | 0.00 | 18,457.89 | 18,407.94 | Principal trade | Solicited | 7/27/2012 11:51:53 AM |
| Buy | G | 1,000.00 | GENPACT LIMITED | 17.98 | 450.00 | 49.95 | 0.00 | 18,029.45 | 17,979.50 | Principal trade | Solicited | 7/30/2012 11:31:22 AM |
| Buy | STX | 400.00 | SEAGATE TECHNOLOGY PLC | 30.22 | 199.00 | 49.95 | 0.00 | 12,336.91 | 12,087.96 | Over the Counter | Solicited | 7/30/2012 11:25:11 AM |
| Sell | VRNG | (5,000.00) | VRINGO INC | 3.61 | 0.00 | 49.95 | 0.41 | (17,999.64) | 18,050.00 | Over the Counter | Solicited | 7/30/2012 11:12:22 AM |
| Buy | IPI | 1,500.00 | INTREPID POTASH INC | 23.81 | 735.00 | 49.95 | 0.00 | 35,768.95 | 35,719.00 | Principal trade | Solicited | 8/1/2012 2:16:27 PM |
| Sell | VRNG | (4,000.00) | VRINGO INC | 3.05 | 0.00 | 49.95 | 0.28 | (12,149.77) | 12,200.00 | Over the Counter | Solicited | 8/1/2012 2:15:57 PM |
| Buy | AFFY | 1,000.00 | AFFYMAX INC | 16.21 | 490.00 | 49.95 | 0.00 | 16,259.95 | 16,210.00 | Principal trade | Solicited | 8/2/2012 9:30:01 AM |
| Sell | G | (1,000.00) | GENPACT LIMITED | 18.55 | 0.00 | 49.95 | 0.42 | (18,499.63) | 18,550.00 | Over the Counter | Solicited | 8/6/2012 2:35:20 PM |
| Sell | STX | (1,000.00) | SEAGATE TECHNOLOGY PLC | 31.23 | 0.00 | 49.95 | 0.70 | (31,179.45) | 31,230.10 | Over the Counter | Solicited | 8/6/2012 11:31:34 AM |
| Buy | VHC | 1,500.00 | VIRNETX HOLDING CORP | 28.20 | 1,125.00 | 49.95 | 0.00 | 42,349.95 | 42,300.00 | Principal trade | Solicited | 8/6/2012 11:48:57 AM |
| Sell | IPI | (1,500.00) | INTREPID POTASH INC | 21.99 | 0.00 | 49.95 | 0.74 | (32,941.31) | 32,992.00 | Over the Counter | Solicited | 8/7/2012 2:39:18 PM |
| Buy | SYNC | 2,500.00 | SYNACOR INC | 10.69 | 750.00 | 49.95 | 0.00 | 26,774.73 | 26,724.78 | Principal trade | Solicited | 8/7/2012 9:53:41 AM |
| Sell | CF | (200.00) | CF INDUSTRIES HOLDINGS | 205.83 | 200.00 | 49.95 | 0.93 | (40,915.12) | 41,166.00 | Over the Counter | Solicited | 8/8/2012 9:32:17 AM |
| Buy | CF | 200.00 | CF INDUSTRIES HOLDINGS | 209.86 | 0.00 | 49.95 | 0.00 | 42,021.75 | 41,971.80 | Over the Counter | Solicited | 8/9/2012 10:16:23 AM |
| Buy | AFFY | 1,000.00 | AFFYMAX INC | 17.85 | 400.00 | 49.95 | 0.00 | 17,902.89 | 17,852.94 | Principal trade | Solicited | 8/20/2012 10:53:55 AM |
| Sell | VHC | (1,500.00) | VIRNETX HOLDING CORP | 22.52 | 0.00 | 49.95 | 0.76 | (33,730.29) | 33,781.00 | Over the Counter | Solicited | 8/21/2012 9:31:01 AM |
| Buy | ELLI | 2,000.00 | ELLIE MAE INC | 26.03 | 1,500.00 | 49.95 | 0.00 | 52,110.86 | 52,060.91 | Principal trade | Solicited | 8/22/2012 10:32:18 AM |
| Sell | ELLI | (2,000.00) | ELLIE MAE INC | 27.46 | 99.00 | 49.95 | 1.24 | (54,769.81) | 54,920.00 | Principal trade | Solicited | 8/24/2012 10:23:34 AM |
| Buy | ELLI | 2,000.00 | ELLIE MAE INC | 25.77 | 1,500.00 | 49.95 | 0.00 | 51,587.55 | 51,537.60 | Principal trade | Solicited | 8/27/2012 3:05:59 PM |
| Buy | MCP | 3,000.00 | MOLYCORP INC DE | 10.30 | 300.00 | 49.95 | 0.00 | 30,948.75 | 30,898.80 | Principal trade | Solicited | 8/28/2012 10:18:00 AM |
| Sell | SYNC | (2,500.00) | SYNACOR INC | 8.22 | 0.00 | 49.95 | 0.47 | (20,500.58) | 20,551.00 | Over the Counter | Solicited | 8/28/2012 2:52:12 PM |
| Sell | AFFY | (2,000.00) | AFFYMAX INC | 17.75 | 99.00 | 49.95 | 0.80 | (35,350.65) | 35,500.40 | Over the Counter | Solicited | 8/29/2012 2:59:24 PM |
| Buy | YELP | 2,000.00 | YELP INC CL A | 22.23 | 580.00 | 49.95 | 0.00 | 44,507.05 | 44,457.10 | Principal trade | Solicited | 8/29/2012 10:49:13 AM |
| Buy | YELP | 2,000.00 | YELP INC CL A | 21.47 | 200.00 | 0.00 | 0.00 | 42,938.67 | 42,938.67 | Principal trade | Solicited | 8/29/2012 10:56:54 AM |
| Sell | ELLI | (500.00) | ELLIE MAE INC | 26.52 | 0.00 | 49.95 | 0.30 | (13,210.25) | 13,260.50 | Over the Counter | Solicited | 8/29/2012 3:13:33 PM |
| Buy | MCP | (3,000.00) | MOLYCORP INC DE | 11.10 | 300.00 | 49.95 | 0.76 | (33,249.29) | 33,300.00 | Principal trade | Solicited | 8/29/2012 9:47:59 AM |
| Sell | ELLI | (500.00) | ELLIE MAE INC | 26.26 | 0.00 | 0.00 | 0.30 | (13,128.70) | 13,129.00 | Over the Counter | Solicited | 8/29/2012 3:40:48 PM |
| Buy | P | 6,000.00 | PANDORA MEDIA INC | 12.25 | 0.00 | 49.95 | 0.00 | 73,543.95 | 73,494.00 | Over the Counter | Solicited | 8/30/2012 9:42:09 AM |
| Sell | P | (1,000.00) | PANDORA MEDIA INC | 11.76 | 0.00 | 49.95 | 0.27 | (11,709.78) | 11,760.00 | Over the Counter | Solicited | 8/30/2012 3:33:22 PM |
| Sell | YELP | (2,500.00) | YELP INC CL A | 21.52 | 0.00 | 49.95 | 1.21 | (53,748.84) | 53,800.00 | Over the Counter | Solicited | 8/30/2012 9:37:01 AM |

Ex F

CLAY B MILLER
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX1746

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | YELP | (1,500.00) | YELP INC CL A | 21.53 | 0.00 | 49.95 | 0.73 | (32,248.42) | 32,299.10 | Over the Counter | Solicited | 8/31/2012 10:09:01 AM |
| Buy | VRNG | 10,000.00 | VRINGO INC | 3.30 | 99.00 | 49.95 | 0.00 | 33,148.95 | 33,000.00 | Principal trade | Solicited | 8/31/2012 9:49:43 AM |
| Sell | ELLI | (1,000.00) | ELLIE MAE INC | 25.60 | 0.00 | 49.95 | 0.58 | (25,549.47) | 25,600.20 | Over the Counter | Solicited | 9/5/2012 3:20:26 PM |
| Buy | BBBY | 250.00 | BED BATH & BEYOND INC | 73.27 | 500.00 | 49.95 | 0.00 | 18,367.45 | 18,317.50 | Principal trade | Solicited | 9/14/2012 10:46:52 AM |
| Sell | VRNG | (10,000.00) | VRINGO INC | 3.25 | 0.00 | 49.95 | 0.73 | (32,494.66) | 32,545.34 | Over the Counter | Solicited | 9/19/2012 10:24:47 AM |
| Buy | MWW | 4,000.00 | MONSTER WORLDWIDE INC | 8.46 | 480.00 | 49.95 | 0.00 | 33,888.79 | 33,838.84 | Principal trade | Solicited | 9/19/2012 11:19:14 AM |
| Sell | P | (5,000.00) | PANDORA MEDIA INC | 10.30 | 0.00 | 49.95 | 1.16 | (51,452.89) | 51,504.00 | Over the Counter | Solicited | 9/19/2012 10:25:13 AM |
| Buy | Z | 1,000.00 | ZILLOW INC CL A | 45.01 | 790.00 | 49.95 | 0.00 | 45,056.95 | 45,007.00 | Principal trade | Solicited | 9/19/2012 11:00:33 AM |
| Sell | TRLA | (1,000.00) | TRULIA INC | 24.95 | 300.00 | 49.95 | 0.56 | (24,599.49) | 24,950.00 | Over the Counter | Solicited | 9/20/2012 2:33:04 PM |
| Sell | Z | (1,000.00) | ZILLOW INC CL A | 46.04 | 99.00 | 49.95 | 1.04 | (45,891.07) | 46,041.06 | Over the Counter | Solicited | 9/20/2012 2:32:37 PM |
| Buy | TRLA | 1,000.00 | TRULIA INC | 22.45 | 200.00 | 49.95 | 0.00 | 22,499.95 | 22,450.00 | Principal trade | Solicited | 9/20/2012 3:54:34 PM |
| Buy | QCOR | 1,000.00 | QUESTCOR PHARMACEUTICAL | 31.79 | 990.00 | 49.95 | 0.00 | 31,843.19 | 31,793.24 | Principal trade | Solicited | 9/20/2012 2:49:16 PM |
| Sell | BBBY | (50.00) | BED BATH & BEYOND INC | 61.98 | 0.00 | 0.00 | 0.07 | (3,098.93) | 3,099.00 | Over the Counter | Solicited | 9/24/2012 3:25:06 PM |
| Sell | BBBY | (200.00) | BED BATH & BEYOND INC | 62.40 | 0.00 | 49.95 | 0.28 | (12,429.79) | 12,480.02 | Over the Counter | Solicited | 9/24/2012 11:44:24 AM |
| Sell | QCOR | (1,000.00) | QUESTCOR PHARMACEUTICAL | 18.28 | 0.00 | 49.95 | 0.41 | (18,229.84) | 18,280.20 | Over the Counter | Solicited | 9/26/2012 11:17:56 AM |
| Sell | MWW | (4,000.00) | MONSTER WORLDWIDE INC | 7.07 | 0.00 | 49.95 | 0.64 | (28,229.41) | 28,280.00 | Over the Counter | Solicited | 9/26/2012 10:52:52 AM |
| Buy | ACHN | 3,000.00 | ACHILLION | 10.30 | 300.00 | 0.00 | 0.00 | 30,911.33 | 30,911.33 | Principal trade | Solicited | 9/27/2012 11:31:13 AM |
| Buy | ACHN | 3,000.00 | ACHILLION | 10.32 | 660.00 | 49.95 | 0.00 | 31,009.65 | 30,959.70 | Principal trade | Solicited | 9/27/2012 10:23:43 AM |
| Buy | ACHN | (6,000.00) | ACHILLION | 10.61 | 300.00 | 49.95 | 1.44 | (63,613.57) | 63,664.96 | Principal trade | Solicited | 9/28/2012 10:47:36 AM |
| Buy | ELLI | 2,000.00 | ELLIE MAE INC | 27.64 | 980.00 | 49.95 | 0.00 | 55,328.85 | 55,278.90 | Principal trade | Solicited | 10/2/2012 10:24:14 AM |
| Buy | LOCK | 7,500.00 | LIFELOCK INC | 8.85 | 1,125.00 | 49.95 | 0.00 | 66,424.95 | 66,375.00 | Principal trade | Solicited | 10/3/2012 10:05:32 AM |
| Sell | ELLI | (2,000.00) | ELLIE MAE INC | 26.51 | 600.00 | 49.95 | 1.21 | (52,959.86) | 53,011.02 | Principal trade | Solicited | 10/3/2012 9:43:42 AM |
| Sell | SRPT | (500.00) | SAREPTA THERAPEUTICS INC | 38.44 | 0.00 | 49.95 | 0.44 | (19,171.11) | 19,221.50 | Over the Counter | Solicited | 10/4/2012 12:17:38 PM |
| Sell | LOCK | (7,500.00) | LIFELOCK INC | 8.25 | 0.00 | 49.95 | 1.39 | (61,823.66) | 61,875.00 | Over the Counter | Solicited | 10/4/2012 9:50:40 AM |
| Buy | SRPT | 1,000.00 | SAREPTA THERAPEUTICS INC | 43.05 | 200.00 | 49.95 | 0.00 | 43,099.85 | 43,049.90 | Principal trade | Solicited | 10/4/2012 9:51:29 AM |
| Sell | SRPT | (500.00) | SAREPTA THERAPEUTICS INC | 36.41 | 0.00 | 49.95 | 0.41 | (18,154.69) | 18,205.05 | Over the Counter | Solicited | 10/5/2012 9:39:43 AM |
| Buy | VRNG | 4,000.00 | VRINGO INC | 4.70 | 360.00 | 49.95 | 0.00 | 18,849.55 | 18,799.60 | Principal trade | Solicited | 10/5/2012 9:40:12 AM |
| Sell | VRNG | (4,000.00) | VRINGO INC | 5.28 | 100.00 | 49.95 | 0.48 | (20,974.83) | 21,125.26 | Over the Counter | Solicited | 10/9/2012 10:48:19 AM |
| Buy | VRNG | 6,000.00 | VRINGO INC | 4.59 | 600.00 | 49.95 | 0.00 | 27,589.35 | 27,539.40 | Principal trade | Solicited | 10/10/2012 10:27:09 AM |
| Sell | VRNG | (520.00) | VRINGO INC | 3.79 | 0.00 | 49.95 | 0.05 | (1,920.85) | 1,970.85 | Over the Counter | Solicited | 10/23/2012 2:07:30 PM |
| Sell | VRNG | (1,480.00) | VRINGO INC | 3.82 | 0.00 | 49.95 | 0.13 | (5,603.67) | 5,653.75 | Over the Counter | Solicited | 10/25/2012 1:10:57 PM |
| Sell | VRNG | (4,000.00) | VRINGO INC | 3.37 | 200.00 | 49.95 | 0.31 | (13,229.74) | 13,480.00 | Over the Counter | Solicited | 11/7/2012 12:02:41 PM |
| Buy | DMND | 500.00 | DIAMOND FOODS INC | 14.32 | 0.00 | 49.95 | 0.00 | 7,211.94 | 7,161.99 | Over the Counter | Solicited | 11/27/2012 11:01:54 AM |
| Buy | XONE | 500.00 | EXONE COMPANY | 26.19 | 200.00 | 49.95 | 0.00 | 13,346.35 | 13,096.40 | Over the Counter | Solicited | 2/7/2013 11:08:19 AM |
| Sell | DMND | (500.00) | DIAMOND FOODS INC | 14.15 | 0.00 | 49.95 | 0.16 | (7,025.09) | 7,075.20 | Over the Counter | Solicited | 2/7/2013 10:45:29 AM |
| Sell | XONE | (500.00) | EXONE COMPANY | 28.93 | 200.00 | 49.95 | 0.33 | (14,216.72) | 14,467.00 | Over the Counter | Solicited | 2/8/2013 10:50:09 AM |
| Buy | XONE | 450.00 | EXONE COMPANY | 30.05 | 337.50 | 49.95 | 0.00 | 13,574.66 | 13,524.71 | Principal trade | Solicited | 2/13/2013 11:21:18 AM |
| Sell | XONE | (450.00) | EXONE COMPANY | 26.60 | 200.00 | 49.95 | 0.27 | (11,719.83) | 11,970.05 | Over the Counter | Solicited | 2/22/2013 11:02:20 AM |

Ex F

CLAY B MILLER
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX1746

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|-----------------------|---------------|
| Sell | EFOI | (2,500.00) | ENERGY FOCUS INC | 0.19 | 0.00 | 49.95 | 0.02 | (419.03) | 469.00 | Over the Counter | Unsolicited | 3/20/2013 1:56:20 PM |
| Sell | RXPC | (100.00) | RADIENT PHARMACEUTICALS | 0.01 | 0.99 | 0.00 | 0.01 | 0.00 | 1.00 | Over the Counter | Solicited | 4/10/2013 3:43:35 PM |
| Sell | RXPC | (100.00) | RADIENT PHARMACEUTICALS | 0.01 | 0.00 | 0.00 | 0.01 | (0.99) | 1.00 | Over the Counter | Solicited | 4/11/2013 3:43:35 PM |
| Buy | RXPC | 100.00 | RADIENT PHARMACEUTICALS | 0.01 | (0.99) | 0.00 | (0.01) | 0.00 | 1.00 | Over the Counter | Solicited | 4/10/2013 3:43:35 PM |

Report Total:   20,436.50   3,696.30   23.72

TONY N NWACHAN
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4487

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | NXPI | 100.00 | NXP SEMICONDUCTORS N V | 26.79 | 0.00 | 49.95 | 0.00 | 2,728.94 | 2,678.99 | Over the Counter | Solicited | 3/28/2012 9:55:13 AM |
| Sell | NXPI | (100.00) | NXP SEMICONDUCTORS N V | 32.71 | 50.00 | 49.95 | 0.08 | (3,170.98) | 3,271.01 | Over the Counter | Solicited | 2/14/2013 2:52:52 PM |
| Buy | XONE | 100.00 | EXONE COMPANY | 27.35 | 50.00 | 49.95 | 0.00 | 2,834.94 | 2,734.99 | Over the Counter | Solicited | 2/20/2013 10:34:32 AM |
| Sell | XONE | (100.00) | EXONE COMPANY | 27.35 | (50.00) | (49.95) | 0.00 | (2,834.94) | 2,734.99 | Over the Counter | Solicited | 2/20/2013 10:34:32 AM |
| Buy | XONE | 100.00 | EXONE COMPANY | 27.35 | 45.00 | 49.95 | 0.00 | 2,829.94 | 2,734.99 | Over the Counter | Solicited | 2/21/2013 10:34:32 AM |
| Sell | XONE | (100.00) | EXONE COMPANY | 49.61 | 100.00 | 49.95 | 0.09 | (4,810.97) | 4,961.01 | Over the Counter | Solicited | 6/19/2013 3:48:40 PM |
| Buy | HIMX | 700.00 | HIMAX TECHNOLOGIES INC | 5.86 | 100.00 | 49.95 | 0.00 | 4,251.95 | 4,102.00 | Over the Counter | Solicited | 8/28/2013 2:43:20 PM |
| Sell | HIMX | (700.00) | HIMAX TECHNOLOGIES INC | 5.86 | (100.00) | (49.95) | 0.00 | (4,251.95) | 4,102.00 | Over the Counter | Solicited | 8/28/2013 2:43:20 PM |
| Buy | HIMX | 700.00 | HIMAX TECHNOLOGIES INC | 5.86 | 90.00 | 49.95 | 0.00 | 4,241.95 | 4,102.00 | Over the Counter | Solicited | 8/29/2013 2:43:20 PM |
| Buy | HIMX | 2,300.00 | HIMAX TECHNOLOGIES INC | 6.91 | 414.00 | 49.95 | 0.00 | 15,942.95 | 15,893.00 | Principal trade | Solicited | 9/4/2013 9:39:11 AM |
| Sell | HIMX | (3,000.00) | HIMAX TECHNOLOGIES INC | 8.81 | 300.00 | 49.95 | 0.47 | (26,379.58) | 26,430.00 | Principal trade | Solicited | 9/11/2013 10:59:40 AM |
| Sell | MITK | (2,000.00) | MITEK SYS INC COM    NEW | 5.48 | 99.00 | 49.95 | 0.20 | (10,818.05) | 10,967.20 | Over the Counter | Solicited | 9/11/2013 11:03:18 AM |
| Buy | SOL | 10,000.00 | RENESOLA LTD | 4.63 | 1,500.00 | 49.95 | 0.00 | 46,349.95 | 46,300.00 | Principal trade | Solicited | 9/11/2013 11:03:47 AM |
| Sell | CLF | (200.00) | CLIFFS NATURAL RES INC | 23.58 | 0.00 | 49.95 | 0.09 | (4,665.98) | 4,716.02 | Over the Counter | Solicited | 9/11/2013 11:03:01 AM |
| Sell | HL | (735.00) | HECLA MINING COMPANY | 3.25 | 0.00 | 49.95 | 0.05 | (2,341.12) | 2,391.12 | Over the Counter | Solicited | 9/11/2013 11:02:42 AM |
| Buy | SOL | 10,000.00 | RENESOLA LTD | 4.63 | 1,500.00 | 49.95 | 0.00 | 46,349.95 | 46,300.00 | Principal trade | Solicited | 9/17/2013 11:03:47 AM |
| Sell | SOL | (10,000.00) | RENESOLA LTD | 4.63 | (1,500.00) | (49.95) | 0.00 | (46,349.95) | 46,300.00 | Principal trade | Solicited | 9/11/2013 11:03:47 AM |
| Sell | FEYE | (1,000.00) | FIREEYE INC | 38.08 | 0.00 | 49.95 | 0.67 | (38,024.88) | 38,075.50 | Principal trade | Solicited | 9/20/2013 3:49:48 PM |
| Buy | FEYE | 2,000.00 | FIREEYE INC | 41.87 | 1,000.00 | 49.95 | 0.00 | 83,788.75 | 83,738.80 | Principal trade | Solicited | 9/20/2013 3:23:18 PM |
| Sell | SOL | (10,000.00) | RENESOLA LTD | 4.32 | 100.00 | 49.95 | 0.76 | (43,054.97) | 43,205.68 | Over the Counter | Solicited | 9/20/2013 12:39:05 PM |
| Sell | FEYE | (1,000.00) | FIREEYE INC | 43.01 | 0.00 | 49.95 | 0.75 | (42,959.30) | 43,010.00 | Over the Counter | Solicited | 10/7/2013 9:40:10 AM |
| Buy | PBPB | 1,250.00 | POTBELLY CORP | 32.20 | 625.00 | 49.95 | 0.00 | 40,299.95 | 40,250.00 | Principal trade | Solicited | 10/7/2013 11:24:09 AM |
| Sell | PBPB | (1,250.00) | POTBELLY CORP | 33.42 | 100.00 | 49.95 | 0.73 | (41,622.96) | 41,773.64 | Over the Counter | Solicited | 10/8/2013 9:46:05 AM |
| Buy | XONE | 900.00 | EXONE COMPANY | 51.09 | 900.00 | 49.95 | 0.00 | 46,028.20 | 45,978.25 | Principal trade | Solicited | 10/8/2013 9:48:48 AM |
| Sell | XONE | (900.00) | EXONE COMPANY | 52.58 | 100.00 | 49.95 | 0.83 | (47,171.31) | 47,322.09 | Over the Counter | Solicited | 10/9/2013 10:59:56 AM |
| Buy | MGNX | 2,000.00 | MACROGENICS INC | 25.30 | 800.00 | 49.95 | 0.00 | 50,649.95 | 50,600.00 | Principal trade | Solicited | 10/10/2013 3:36:02 PM |
| Sell | MGNX | (2,000.00) | MACROGENICS INC | 24.00 | 100.00 | 49.95 | 0.84 | (47,949.29) | 48,000.08 | Over the Counter | Solicited | 10/15/2013 10:27:47 AM |
| Buy | VEEV | 1,100.00 | VEEVA SYSTEMS INC | 39.17 | 1,100.00 | 49.95 | 0.00 | 43,139.59 | 43,089.64 | Principal trade | Solicited | 10/16/2013 3:13:19 PM |
| Sell | RHT | (290.00) | RED HAT INC | 43.23 | 100.00 | 49.95 | 0.22 | (12,386.53) | 12,536.70 | Over the Counter | Solicited | 10/17/2013 9:30:01 AM |
| Sell | VEEV | (1,100.00) | VEEVA SYSTEMS INC | 41.20 | 440.00 | 49.95 | 0.80 | (45,269.36) | 45,320.11 | Principal trade | Solicited | 10/17/2013 4:05:42 PM |
| Buy | VJET | 2,000.00 | VOXELJET AG | 23.35 | 500.00 | 49.95 | 0.00 | 46,749.95 | 46,700.00 | Principal trade | Solicited | 10/18/2013 11:59:36 AM |
| Sell | VJET | (2,000.00) | VOXELJET AG | 34.24 | 2,000.00 | 49.95 | 1.23 | (68,435.42) | 68,486.60 | Principal trade | Solicited | 10/21/2013 10:40:29 AM |
| Buy | CREE | 600.00 | CREE INC | 75.65 | 600.00 | 49.95 | 0.00 | 45,439.89 | 45,389.94 | Principal trade | Solicited | 10/22/2013 3:26:05 PM |
| Buy | DV | 1,000.00 | DEVRY INC DEL | 35.69 | 1,000.00 | 49.95 | 0.00 | 35,739.95 | 35,690.00 | Principal trade | Solicited | 10/23/2013 2:25:15 PM |
| Buy | AKAM | 500.00 | AKAMAI TECHNOLOGIES INC | 53.14 | 500.00 | 49.95 | 0.00 | 26,617.45 | 26,567.50 | Principal trade | Solicited | 10/23/2013 3:46:17 PM |
| Sell | DV | (1,000.00) | DEVRY INC DEL | 36.91 | 100.00 | 49.95 | 0.65 | (36,763.50) | 36,914.10 | Over the Counter | Solicited | 10/28/2013 10:00:44 AM |
| Buy | TSL | 5,000.00 | TRINA SOLAR LIMITED | 15.22 | 100.00 | 49.95 | 0.00 | 76,238.25 | 76,088.30 | Over the Counter | Solicited | 10/29/2013 10:36:35 AM |
| Sell | TSL | (5,000.00) | TRINA SOLAR LIMITED | 15.33 | 50.00 | 49.95 | 1.34 | (76,549.11) | 76,650.40 | Over the Counter | Solicited | 10/29/2013 3:53:21 PM |
| Sell | CRTO | (2,000.00) | CRITEO SA | 37.20 | 0.00 | 49.95 | 1.30 | (74,348.75) | 74,400.00 | Principal trade | Solicited | 10/30/2013 3:54:01 PM |

Ex F

TONY N NWACHAN
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4487

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Buy | CRTO | 3,000.00 | CRITEO SA | 40.98 | 100.00 | 49.95 | 0.00 | 123,089.95 | 122,940.00 | Principal trade | Solicited | 10/30/2013 3:41:23 PM |
| Sell | WUBA | (2,000.00) | 58.COM INC | 24.80 | 500.00 | 49.95 | 0.88 | (49,549.17) | 49,600.00 | Principal trade | Solicited | 10/31/2013 3:58:07 PM |
| Sell | AKAM | (500.00) | AKAMAI TECHNOLOGIES INC | 45.54 | 0.00 | 49.95 | 0.40 | (22,719.65) | 22,770.00 | Over the Counter | Solicited | 10/31/2013 9:30:00 AM |
| Buy | WUBA | 2,000.00 | 58.COM INC | 23.25 | 100.00 | 49.95 | 0.00 | 46,650.15 | 46,500.20 | Principal trade | Solicited | 10/31/2013 3:45:34 PM |
| Sell | CREE | (600.00) | CREE INC | 61.13 | 0.00 | 49.95 | 0.64 | (36,627.41) | 36,678.00 | Over the Counter | Solicited | 10/31/2013 9:30:01 AM |
| Buy | CUDA | 2,000.00 | BARRACUDA NETWORKS INC | 23.00 | 500.00 | 49.95 | 0.00 | 46,043.35 | 45,993.40 | Principal trade | Solicited | 11/6/2013 3:44:27 PM |
| Buy | TWTR | 700.00 | TWITTER INC | 45.82 | 100.00 | 49.95 | 0.00 | 32,226.40 | 32,076.45 | Principal trade | Solicited | 11/7/2013 2:45:44 PM |
| Sell | TWTR | (700.00) | TWITTER INC | 44.90 | 100.00 | 49.95 | 0.55 | (31,379.50) | 31,430.00 | Principal trade | Solicited | 11/7/2013 4:02:05 PM |
| Buy | JKS | 2,000.00 | JINKOSOLAR HOLDING | 34.00 | 800.00 | 49.95 | 0.00 | 68,049.95 | 68,000.00 | Principal trade | Solicited | 11/19/2013 1:44:16 PM |
| Sell | CRTO | (1,000.00) | CRITEO SA | 35.50 | 0.00 | 49.95 | 0.62 | (35,449.97) | 35,500.54 | Over the Counter | Solicited | 11/19/2013 10:06:35 AM |
| Sell | CUDA | (2,000.00) | BARRACUDA NETWORKS INC | 21.12 | 0.00 | 49.95 | 0.74 | (42,188.71) | 42,239.40 | Over the Counter | Solicited | 11/19/2013 10:06:13 AM |
| Buy | VJET | 1,000.00 | VOXELJET AG | 38.59 | 1,000.00 | 49.95 | 0.00 | 38,639.75 | 38,589.80 | Principal trade | Solicited | 11/25/2013 10:40:44 AM |
| Sell | JKS | (2,000.00) | JINKOSOLAR HOLDING | 31.80 | 0.00 | 49.95 | 1.11 | (63,550.34) | 63,601.40 | Over the Counter | Solicited | 11/25/2013 10:33:50 AM |
| Buy | VJET | 500.00 | VOXELJET AG | 38.87 | 500.00 | 49.95 | 0.00 | 19,484.95 | 19,435.00 | Principal trade | Solicited | 12/10/2013 9:42:05 AM |
| Sell | ATHM | (1,000.00) | AUTOHOME INC | 30.21 | 100.00 | 49.95 | 0.53 | (30,055.22) | 30,205.70 | Principal trade | Solicited | 12/11/2013 4:08:55 PM |
| Buy | ATHM | 1,000.00 | AUTOHOME INC | 29.47 | 0.00 | 49.95 | 0.00 | 29,522.65 | 29,472.70 | Principal trade | Solicited | 12/11/2013 2:50:03 PM |
| Sell | VJET | (1,500.00) | VOXELJET AG | 42.05 | 100.00 | 49.95 | 1.10 | (62,924.08) | 63,075.13 | Over the Counter | Solicited | 1/2/2014 11:38:41 AM |
| Buy | TSL | 2,000.00 | TRINA SOLAR LIMITED | 16.79 | 900.00 | 49.95 | 0.00 | 33,629.95 | 33,580.00 | Principal trade | Solicited | 1/6/2014 2:56:40 PM |
| Buy | KEYW | 2,000.00 | KEYW HOLDING CORP | 16.47 | 900.00 | 49.95 | 0.00 | 32,984.75 | 32,934.80 | Principal trade | Solicited | 1/6/2014 2:57:02 PM |
| Buy | APOL | 1,500.00 | APOLLO EDUCATION GRP INC | 30.76 | 200.00 | 49.95 | 0.00 | 46,389.82 | 46,139.87 | Over the Counter | Solicited | 1/8/2014 10:05:28 AM |
| Sell | KEYW | (2,000.00) | KEYW HOLDING CORP | 17.50 | 100.00 | 49.95 | 0.61 | (34,849.44) | 35,000.00 | Over the Counter | Solicited | 1/8/2014 10:21:04 AM |
| Sell | APOL | (1,500.00) | APOLLO EDUCATION GRP INC | 30.70 | 100.00 | 49.95 | 0.81 | (45,899.81) | 46,050.57 | Over the Counter | Solicited | 1/14/2014 9:48:21 AM |
| Buy | VEEV | 1,000.00 | VEEVA SYSTEMS INC | 32.95 | 1,000.00 | 49.95 | 0.00 | 32,999.85 | 32,949.90 | Principal trade | Solicited | 1/15/2014 3:44:23 PM |
| Buy | JASO | 5,000.00 | JA SOLAR HLDGS COMPANY | 9.88 | 100.00 | 49.95 | 0.00 | 49,549.45 | 49,399.50 | Over the Counter | Solicited | 1/16/2014 9:39:20 AM |
| Sell | JASO | (5,000.00) | JA SOLAR HLDGS COMPANY | 10.12 | 200.00 | 49.95 | 0.89 | (50,332.69) | 50,583.53 | Over the Counter | Solicited | 1/16/2014 3:28:31 PM |
| Buy | QCOR | 1,000.00 | QUESTCOR PHARMACEUTICAL | 62.39 | 100.00 | 49.95 | 0.00 | 62,542.65 | 62,392.70 | Principal trade | Solicited | 1/17/2014 10:30:37 AM |
| Sell | TSL | (500.00) | TRINA SOLAR LIMITED | 15.86 | 0.00 | 49.95 | 0.14 | (7,879.91) | 7,930.00 | Principal trade | Solicited | 1/17/2014 3:49:26 PM |
| Sell | VEEV | (1,000.00) | VEEVA SYSTEMS INC | 31.78 | 0.00 | 49.95 | 0.56 | (31,724.49) | 31,775.00 | Over the Counter | Solicited | 1/17/2014 11:37:13 AM |
| Sell | QCOR | (1,000.00) | QUESTCOR PHARMACEUTICAL | 63.98 | 150.00 | 49.95 | 1.12 | (63,780.03) | 63,981.10 | Over the Counter | Solicited | 1/23/2014 11:41:06 AM |
| Sell | CRCM | (1,000.00) | CARE.COM INC | 23.40 | 100.00 | 49.95 | 0.41 | (23,249.64) | 23,400.00 | Principal trade | Solicited | 1/24/2014 3:35:37 PM |
| Buy | CRCM | 1,000.00 | CARE.COM INC | 22.48 | 150.00 | 49.95 | 0.00 | 22,529.95 | 22,480.00 | Principal trade | Solicited | 1/24/2014 3:35:21 PM |
| Buy | MM | 5,000.00 | MILLENNIAL MEDIA INC | 7.53 | 250.00 | 49.95 | 0.00 | 37,674.95 | 37,625.00 | Principal trade | Solicited | 1/27/2014 3:24:01 PM |
| Buy | VMW | 500.00 | VMWARE INC CLASS A | 95.57 | 500.00 | 49.95 | 0.00 | 47,833.35 | 47,783.40 | Principal trade | Solicited | 1/29/2014 3:33:39 PM |
| Sell | MM | (5,000.00) | MILLENNIAL MEDIA INC | 7.91 | 100.00 | 49.95 | 0.69 | (39,399.86) | 39,550.50 | Over the Counter | Solicited | 1/29/2014 3:29:10 PM |
| Sell | VMW | (500.00) | VMWARE INC CLASS A | 85.21 | 1,500.00 | 49.95 | 0.77 | (42,554.43) | 42,605.15 | Principal trade | Solicited | 2/4/2014 1:23:09 PM |
| Sell | TSL | (1,500.00) | TRINA SOLAR LIMITED | 13.90 | 390.00 | 49.95 | 0.37 | (20,799.68) | 20,850.00 | Principal trade | Solicited | 2/4/2014 1:22:47 PM |
| Sell | VMW | (500.00) | VMWARE INC CLASS A | 85.23 | 1,490.00 | 49.95 | 0.77 | (42,564.43) | 42,615.15 | Principal trade | Solicited | 2/5/2014 1:23:09 PM |
| Buy | VMW | 500.00 | VMWARE INC CLASS A | 85.21 | (1,500.00) | (49.95) | (0.77) | 42,554.43 | 42,605.15 | Principal trade | Solicited | 2/4/2014 1:23:09 PM |
| Buy | SODA | 3,000.00 | SODASTREAM INTL LTD | 38.74 | 600.00 | 49.95 | 0.00 | 116,274.45 | 116,224.50 | Principal trade | Solicited | 2/6/2014 2:13:50 PM |

**Plaintiff Ex 1 - 133**

TONY N NWACHAN
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX4487

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | SODA | (1,500.00) | SODASTREAM INTL LTD | 38.31 | 0.00 | 49.95 | 1.00 | (57,411.20) | 57,462.15 | Principal trade | Solicited | 2/6/2014  3:53:09 PM |
| Sell | SODA | (1,500.00) | SODASTREAM INTL LTD | 40.25 | 0.00 | 49.95 | 1.06 | (60,323.99) | 60,375.00 | Principal trade | Solicited | 2/10/2014  3:54:07 PM |
| | | | Report Total: | | 23,843.00 | 3,596.40 | 26.10 | | | | | |

Ex F

FRANK J PHILLIPS
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX2731

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Buy | SNDK | 50.00 | SANDISK CORP | 45.36 | 0.00 | 49.95 | 0.00 | 2,317.95 | 2,268.00 | Over the Counter | Solicited | 1/9/2013 2:17:07 PM |
| Buy | XONE | 500.00 | EXONE COMPANY | 29.15 | 400.00 | 49.95 | 0.00 | 14,624.90 | 14,574.95 | Principal trade | Solicited | 3/11/2013 11:09:53 AM |
| Sell | XONE | (500.00) | EXONE COMPANY | 31.00 | 100.00 | 49.95 | 0.35 | (15,349.72) | 15,500.02 | Over the Counter | Solicited | 3/25/2013 11:21:37 AM |
| Sell | SNDK | (50.00) | SANDISK CORP | 55.19 | 10.00 | 49.95 | 0.07 | (2,699.48) | 2,759.50 | Over the Counter | Solicited | 3/25/2013 11:21:54 AM |
| Buy | GRPN | 2,750.00 | GROUPON INC CL A | 6.39 | 412.50 | 49.95 | 0.00 | 17,622.26 | 17,572.31 | Principal trade | Solicited | 3/27/2013 10:55:04 AM |
| Buy | SPWR | 1,000.00 | SUNPOWER CORP | 15.93 | 450.00 | 49.95 | 0.00 | 15,977.95 | 15,928.00 | Principal trade | Solicited | 5/9/2013 10:08:44 AM |
| Sell | GRPN | (2,750.00) | GROUPON INC CL A | 6.23 | 0.00 | 49.95 | 0.39 | (17,082.16) | 17,132.50 | Over the Counter | Solicited | 5/9/2013 10:07:49 AM |
| Sell | SPWR | (1,000.00) | SUNPOWER CORP | 18.75 | 200.00 | 49.95 | 0.42 | (18,499.73) | 18,750.10 | Over the Counter | Solicited | 5/13/2013 9:46:36 AM |
| Buy | SCTY | 500.00 | SOLARCITY CORP | 34.25 | 500.00 | 49.95 | 0.00 | 17,173.91 | 17,123.96 | Principal trade | Solicited | 5/14/2013 2:00:31 PM |
| Sell | SCTY | (500.00) | SOLARCITY CORP | 46.64 | 375.00 | 49.95 | 0.54 | (23,269.51) | 23,320.00 | Principal trade | Solicited | 5/20/2013 9:30:02 AM |
| Buy | DDD | 500.00 | 3D SYSTEMS CORP DEL NEW | 49.09 | 500.00 | 49.95 | 0.00 | 24,594.95 | 24,545.00 | Principal trade | Solicited | 5/21/2013 11:09:06 AM |
| Sell | DDD | (500.00) | 3D SYSTEMS CORP DEL NEW | 46.41 | 100.00 | 49.95 | 0.41 | (23,055.14) | 23,205.50 | Over the Counter | Solicited | 6/11/2013 10:13:40 AM |
| Buy | GIMO | 1,000.00 | GIGAMON INC | 24.56 | 500.00 | 49.95 | 0.00 | 24,613.95 | 24,564.00 | Principal trade | Solicited | 6/12/2013 12:02:42 PM |
| Sell | GIMO | (1,000.00) | GIGAMON INC | 26.97 | 400.00 | 49.95 | 0.48 | (26,922.97) | 26,973.40 | Principal trade | Solicited | 6/13/2013 9:36:26 AM |
| Sell | DDD | (500.00) | 3D SYSTEMS CORP DEL NEW | 46.41 | 100.00 | 49.95 | 0.41 | (23,055.14) | 23,205.50 | Over the Counter | Solicited | 6/13/2013 10:13:40 AM |
| Sell | GIMO | (1,000.00) | GIGAMON INC | 24.56 | (500.00) | (49.95) | 0.00 | (24,613.95) | 24,564.00 | Principal trade | Solicited | 6/12/2013 12:02:42 PM |
| Sell | DDD | (500.00) | 3D SYSTEMS CORP DEL NEW | 49.09 | (500.00) | (49.95) | 0.00 | (24,594.95) | 24,545.00 | Principal trade | Solicited | 5/21/2013 11:09:06 AM |
| Buy | COTY | 2,000.00 | COTY INC | 17.57 | 800.00 | 49.95 | 0.00 | 35,189.95 | 35,140.00 | Principal trade | Solicited | 6/13/2013 10:08:19 AM |
| Buy | GIMO | 1,000.00 | GIGAMON INC | 24.56 | 500.00 | 49.95 | 0.00 | 24,613.95 | 24,564.00 | Principal trade | Solicited | 6/13/2013 12:02:42 PM |
| Buy | DDD | 500.00 | 3D SYSTEMS CORP DEL NEW | 49.09 | 500.00 | 49.95 | 0.00 | 24,594.95 | 24,545.00 | Principal trade | Solicited | 6/13/2013 11:09:06 AM |
| Buy | DDD | 500.00 | 3D SYSTEMS CORP DEL NEW | 46.41 | (100.00) | (49.95) | (0.41) | 23,055.14 | 23,205.50 | Over the Counter | Solicited | 6/11/2013 10:13:40 AM |
| Buy | SCTY | 650.00 | SOLARCITY CORP | 38.35 | 650.00 | 49.95 | 0.00 | 24,977.39 | 24,927.44 | Principal trade | Solicited | 6/18/2013 11:11:24 AM |
| Sell | COTY | (2,000.00) | COTY INC | 17.35 | 0.00 | 49.95 | 0.61 | (34,649.44) | 34,700.00 | Over the Counter | Solicited | 6/18/2013 11:07:56 AM |
| Sell | GOGO | (800.00) | GOGO INC | 15.81 | 0.00 | 49.95 | 0.23 | (12,600.06) | 12,650.24 | Principal trade | Solicited | 6/21/2013 2:38:26 PM |
| Buy | GOGO | 1,500.00 | GOGO INC | 16.21 | 150.00 | 49.95 | 0.00 | 24,362.70 | 24,312.75 | Principal trade | Solicited | 6/21/2013 2:10:17 PM |
| Sell | GOGO | (700.00) | GOGO INC | 13.06 | 0.00 | 49.95 | 0.16 | (9,091.89) | 9,142.00 | Over the Counter | Solicited | 7/8/2013 3:35:18 PM |
| Buy | JASO | 3,000.00 | JA SOLAR HLDGS COMPANY | 8.33 | 750.00 | 49.95 | 0.00 | 25,038.95 | 24,989.00 | Principal trade | Solicited | 7/8/2013 3:37:32 PM |
| Sell | SCTY | (650.00) | SOLARCITY CORP | 40.76 | 50.00 | 49.95 | 0.47 | (26,393.65) | 26,494.07 | Over the Counter | Solicited | 7/8/2013 3:34:41 PM |
| Buy | TSL | 3,000.00 | TRINA SOLAR LIMITED | 6.92 | 540.00 | 49.95 | 0.00 | 20,808.73 | 20,758.78 | Principal trade | Solicited | 7/8/2013 3:39:47 PM |
| Sell | JASO | (3,000.00) | JA SOLAR HLDGS COMPANY | 8.85 | 100.00 | 49.95 | 0.47 | (26,399.88) | 26,550.30 | Over the Counter | Solicited | 7/15/2013 3:31:41 PM |
| Sell | TSL | (3,000.00) | TRINA SOLAR LIMITED | 7.59 | 300.00 | 49.95 | 0.41 | (22,712.44) | 22,762.80 | Principal trade | Solicited | 7/15/2013 3:32:16 PM |
| Sell | OSTK | (2,000.00) | OVERSTOCK.COM INC | 34.52 | 600.00 | 49.95 | 1.22 | (68,979.49) | 69,030.66 | Principal trade | Solicited | 7/18/2013 3:44:20 PM |
| Buy | ONVO | 5,000.00 | ORGANOVO HOLDINGS INC | 8.71 | 1,100.00 | 49.95 | 0.00 | 43,617.95 | 43,568.00 | Principal trade | Solicited | 7/18/2013 9:35:21 AM |
| Buy | OSTK | 2,000.00 | OVERSTOCK.COM INC | 32.52 | 1,000.00 | 49.95 | 0.00 | 65,082.94 | 65,032.99 | Principal trade | Solicited | 7/18/2013 9:40:18 AM |
| Buy | SALE | 1,400.00 | RETAILMENOT INC | 27.21 | 350.00 | 49.95 | 0.00 | 38,143.25 | 38,093.30 | Principal trade | Solicited | 7/19/2013 12:15:41 PM |
| Sell | SALE | (1,400.00) | RETAILMENOT INC | 27.78 | 280.00 | 49.95 | 0.69 | (38,838.56) | 38,889.20 | Principal trade | Solicited | 7/19/2013 3:45:22 PM |
| Buy | SOL | 3,000.00 | RENESOLA LTD | 4.77 | 360.00 | 49.95 | 0.00 | 14,359.95 | 14,310.00 | Principal trade | Solicited | 7/23/2013 2:40:37 PM |

Ex F

FRANK J PHILLIPS
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX2731

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Sell | ONVO | (400.00) | ORGANOVO HOLDINGS INC | 4.66 | 0.00 | 49.95 | 0.04 | (1,814.05) | 1,864.04 | Over the Counter | Solicited | 8/5/2013 1:24:37 PM |
| Sell | SOL | (3,000.00) | RENESOLA LTD | 4.41 | 100.00 | 49.95 | 0.24 | (13,089.31) | 13,239.50 | Over the Counter | Solicited | 8/6/2013 9:41:26 AM |
| Buy | ONVO | 2,000.00 | ORGANOVO HOLDINGS INC | 6.00 | 200.00 | 49.95 | 0.00 | 12,249.95 | 12,000.00 | Over the Counter | Solicited | 8/14/2013 10:15:58 AM |
| Buy | OSTK | 750.00 | OVERSTOCK.COM INC | 28.34 | 0.00 | 49.95 | 0.00 | 21,305.21 | 21,255.26 | Over the Counter | Solicited | 9/12/2013 11:06:57 AM |
| Sell | ONVO | (6,600.00) | ORGANOVO HOLDINGS INC | 5.12 | 0.00 | 49.95 | 0.59 | (33,741.46) | 33,792.00 | Over the Counter | Solicited | 9/12/2013 11:05:46 AM |
| Buy | BERY | 1,000.00 | BERRY PLASTICS GRP INC | 20.86 | 400.00 | 49.95 | 0.00 | 20,908.95 | 20,859.00 | Principal trade | Solicited | 9/23/2013 10:10:11 AM |
| Sell | OSTK | (750.00) | OVERSTOCK.COM INC | 27.65 | 99.00 | 49.95 | 0.37 | (20,589.01) | 20,738.33 | Over the Counter | Solicited | 9/23/2013 10:07:57 AM |
| Buy | VJET | 500.00 | VOXELJET AG | 39.49 | 500.00 | 49.95 | 0.00 | 19,794.95 | 19,745.00 | Principal trade | Solicited | 11/25/2013 2:26:15 PM |
| Sell | BERY | (1,000.00) | BERRY PLASTICS GRP INC | 21.52 | 0.00 | 49.95 | 0.38 | (21,474.37) | 21,524.70 | Over the Counter | Solicited | 11/25/2013 2:23:46 PM |
| Sell | VJET | (500.00) | VOXELJET AG | 40.91 | 100.00 | 49.95 | 0.36 | (20,304.74) | 20,455.05 | Over the Counter | Solicited | 1/16/2014 10:58:31 AM |

Report Total:  12,376.50  2,047.95  8.90

Ex F

BOBBY PILKINGTON
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX5523

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | QCOR | 50.00 | QUESTCOR PHARMACEUTICAL | 40.30 | 0.00 | 49.95 | 0.00 | 2,064.95 | 2,015.00 | Over the Counter | Solicited | 5/14/2012 2:31:05 PM |
| Buy | SYNC | 2,500.00 | SYNACOR INC | 10.97 | 625.00 | 49.95 | 0.00 | 27,474.70 | 27,424.75 | Principal trade | Solicited | 5/23/2012 3:22:52 PM |
| Sell | SYNC | (1,500.00) | SYNACOR INC | 14.08 | 150.00 | 49.95 | 0.48 | (21,069.72) | 21,120.15 | Principal trade | Solicited | 6/11/2012 9:53:29 AM |
| Buy | ZNGA | 10,000.00 | ZYNGA INC | 5.27 | 1,500.00 | 49.95 | 0.00 | 52,749.95 | 52,700.00 | Principal trade | Solicited | 6/13/2012 11:21:14 AM |
| Sell | ZNGA | (10,000.00) | ZYNGA INC | 5.94 | 300.00 | 49.95 | 1.34 | (59,348.71) | 59,400.00 | Principal trade | Solicited | 6/19/2012 9:59:54 AM |
| Buy | MU | 3,000.00 | MICRON TECHNOLOGY INC | 6.26 | 450.00 | 49.95 | 0.00 | 18,829.95 | 18,780.00 | Principal trade | Solicited | 6/20/2012 4:00:12 PM |
| Buy | FIO | 2,000.00 | FUSION-IO INC | 21.31 | 1,380.00 | 49.95 | 0.00 | 42,661.33 | 42,611.38 | Principal trade | Solicited | 6/21/2012 3:43:46 PM |
| Sell | SYNC | (1,000.00) | SYNACOR INC | 11.52 | 0.00 | 49.95 | 0.26 | (11,473.79) | 11,524.00 | Over the Counter | Solicited | 6/22/2012 11:43:41 AM |
| Buy | SVU | 4,000.00 | SUPERVALU INC | 4.90 | 360.00 | 49.95 | 0.00 | 19,649.95 | 19,600.00 | Principal trade | Solicited | 6/22/2012 11:47:43 AM |
| Sell | MU | (3,000.00) | MICRON TECHNOLOGY INC | 6.69 | 99.00 | 49.95 | 0.45 | (19,920.60) | 20,070.00 | Over the Counter | Solicited | 7/2/2012 9:55:25 AM |
| Buy | SYNC | 2,000.00 | SYNACOR INC | 14.26 | 700.00 | 49.95 | 0.00 | 28,563.43 | 28,513.48 | Principal trade | Solicited | 7/2/2012 9:57:35 AM |
| Buy | SYNC | (2,000.00) | SYNACOR INC | 15.25 | 200.00 | 49.95 | 0.69 | (30,449.56) | 30,500.20 | Principal trade | Solicited | 7/6/2012 10:19:22 AM |
| Buy | WLT | 2,000.00 | WALTER ENERGY INC | 41.07 | 1,500.00 | 49.95 | 0.00 | 82,189.65 | 82,139.70 | Principal trade | Solicited | 7/9/2012 1:38:14 PM |
| Sell | QCOR | (50.00) | QUESTCOR PHARMACEUTICAL | 57.22 | 0.00 | 49.95 | 0.07 | (2,810.98) | 2,861.00 | Principal trade | Solicited | 7/9/2012 1:36:32 PM |
| Sell | SVU | (4,000.00) | SUPERVALU INC | 2.33 | 0.00 | 49.95 | 0.21 | (9,270.24) | 9,320.40 | Over the Counter | Unsolicited | 7/17/2012 1:29:33 PM |
| Sell | FIO | (2,000.00) | FUSION-IO INC | 18.40 | 0.00 | 49.95 | 0.83 | (36,749.22) | 36,800.00 | Over the Counter | Solicited | 8/2/2012 11:08:59 AM |
| Buy | SYNC | 3,000.00 | SYNACOR INC | 10.25 | 0.00 | 49.95 | 0.00 | 30,799.95 | 30,750.00 | Principal trade | Solicited | 8/6/2012 9:30:26 AM |
| Sell | SYNC | (3,000.00) | SYNACOR INC | 8.05 | 0.00 | 49.95 | 0.55 | (24,099.80) | 24,150.30 | Over the Counter | Solicited | 8/30/2012 10:55:20 AM |
| Sell | JOY | (1,000.00) | JOY GLOBAL INC | 51.88 | 990.00 | 49.95 | 1.19 | (51,830.56) | 51,881.70 | Principal trade | Solicited | 8/30/2012 10:58:41 AM |
| Sell | WLT | (1,000.00) | WALTER ENERGY INC | 32.83 | 0.00 | 49.95 | 0.74 | (32,780.05) | 32,830.74 | Over the Counter | Solicited | 8/30/2012 10:54:53 AM |
| Sell | WLT | (160.00) | WALTER ENERGY INC | 37.60 | 0.00 | 49.95 | 0.14 | (5,966.07) | 6,016.16 | Over the Counter | Solicited | 9/19/2012 1:34:37 PM |
| Sell | WLT | (250.00) | WALTER ENERGY INC | 36.12 | 0.00 | 49.95 | 0.21 | (8,979.84) | 9,030.00 | Over the Counter | Solicited | 9/20/2012 3:36:57 PM |
| Sell | WLT | (240.00) | WALTER ENERGY INC | 38.66 | 0.00 | 49.95 | 0.21 | (9,228.48) | 9,278.64 | Over the Counter | Solicited | 1/8/2013 3:11:57 PM |
| Sell | WLT | (350.00) | WALTER ENERGY INC | 38.16 | 0.00 | 49.95 | 0.30 | (13,305.75) | 13,356.00 | Over the Counter | Solicited | 1/11/2013 9:58:31 AM |
| Buy | JOY | 1,000.00 | JOY GLOBAL INC | 68.29 | 0.00 | 49.95 | 0.00 | 68,339.85 | 68,289.90 | Over the Counter | Solicited | 1/11/2013 10:00:00 AM |
| Buy | FIO | 2,000.00 | FUSION-IO INC | 19.89 | 1,000.00 | 49.95 | 0.00 | 39,827.95 | 39,778.00 | Principal trade | Solicited | 1/11/2013 10:02:32 AM |
| Sell | FIO | (2,000.00) | FUSION-IO INC | 21.71 | 400.00 | 49.95 | 0.99 | (43,370.46) | 43,421.40 | Principal trade | Solicited | 1/16/2013 3:49:56 PM |
| Buy | RIMM | 3,000.00 | RESEARCH IN MOTION | 15.46 | 900.00 | 49.95 | 0.00 | 46,429.68 | 46,379.73 | Principal trade | Solicited | 1/16/2013 10:03:22 AM |
| Sell | EBAY | (1,000.00) | EBAY INC | 54.31 | 0.00 | 49.95 | 1.22 | (54,258.93) | 54,310.10 | Principal trade | Solicited | 1/17/2013 3:21:05 PM |
| Buy | EBAY | 1,000.00 | EBAY INC | 54.23 | 100.00 | 49.95 | 0.00 | 54,379.85 | 54,229.90 | Over the Counter | Solicited | 1/17/2013 9:59:37 AM |
| Sell | NCLH | (2,000.00) | NORWEGIAN CRUISE LINE | 25.00 | 0.00 | 49.95 | 1.12 | (49,945.73) | 49,996.80 | Principal trade | Solicited | 1/18/2013 3:12:05 PM |
| Buy | NCLH | 2,000.00 | NORWEGIAN CRUISE LINE | 25.02 | 0.00 | 49.95 | 0.00 | 50,099.15 | 50,049.20 | Principal trade | Solicited | 1/18/2013 11:02:39 AM |
| Buy | RIMM | (3,000.00) | RESEARCH IN MOTION | 17.29 | 900.00 | 49.95 | 1.19 | (51,819.16) | 51,870.30 | Principal trade | Solicited | 1/22/2013 2:41:07 PM |
| Sell | SODA | (1,000.00) | SODASTREAM INTL LTD | 50.16 | 0.00 | 49.95 | 1.13 | (50,109.00) | 50,160.08 | Over the Counter | Solicited | 1/23/2013 3:26:39 PM |
| Buy | SODA | 2,000.00 | SODASTREAM INTL LTD | 51.49 | 500.00 | 49.95 | 0.00 | 103,033.79 | 102,983.84 | Principal trade | Solicited | 1/23/2013 9:40:48 AM |
| Buy | GMCR | 1,500.00 | GREEN MOUNTAIN COFFEE | 42.92 | 200.00 | 49.95 | 0.00 | 64,624.25 | 64,374.30 | Over the Counter | Solicited | 1/24/2013 10:19:09 AM |
| Sell | GMCR | (1,500.00) | GREEN MOUNTAIN COFFEE | 44.10 | 200.00 | 49.95 | 1.49 | (65,898.56) | 66,150.00 | Over the Counter | Solicited | 1/24/2013 3:14:13 PM |
| Sell | BFAM | (1,000.00) | BRIGHT HORIZONS FAMILY | 28.03 | 0.00 | 49.95 | 0.63 | (27,981.02) | 28,031.60 | Principal trade | Solicited | 1/25/2013 3:28:11 PM |
| Sell | SODA | (1,000.00) | SODASTREAM INTL LTD | 52.94 | 100.00 | 49.95 | 1.19 | (52,788.96) | 52,940.10 | Over the Counter | Solicited | 1/25/2013 3:17:33 PM |

BOBBY PILKINGTON
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX5523

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | BFAM | 3,000.00 | BRIGHT HORIZONS FAMILY | 27.89 | 0.00 | 49.95 | 0.00 | 83,727.45 | 83,677.50 | Principal trade | Solicited | 1/25/2013 1:39:06 PM |
| Sell | BFAM | (2,000.00) | BRIGHT HORIZONS FAMILY | 28.05 | 0.00 | 49.95 | 1.26 | (56,049.79) | 56,101.04 | Over the Counter | Solicited | 1/28/2013 2:44:35 PM |
| Buy | VMW | 1,500.00 | VMWARE INC CLASS A | 78.77 | 0.00 | 49.95 | 0.00 | 118,201.43 | 118,151.48 | Over the Counter | Solicited | 1/29/2013 9:45:40 AM |
| Sell | VMW | (1,500.00) | VMWARE INC CLASS A | 78.00 | 0.00 | 49.95 | 2.63 | (116,948.32) | 117,000.90 | Over the Counter | Solicited | 1/29/2013 12:33:33 PM |
| Buy | FIO | 2,000.00 | FUSION-IO INC | 20.19 | 400.00 | 49.95 | 0.00 | 40,429.95 | 40,380.00 | Principal trade | Solicited | 1/30/2013 2:17:38 PM |
| Buy | MJN | 400.00 | MEAD JOHNSON NUTRITION | 78.74 | 800.00 | 49.95 | 0.00 | 31,546.95 | 31,497.00 | Principal trade | Solicited | 2/5/2013 10:23:58 AM |
| Sell | XONE | (2,000.00) | EXONE COMPANY | 26.45 | 600.00 | 49.95 | 1.20 | (52,851.65) | 52,902.80 | Principal trade | Solicited | 2/7/2013 4:11:58 PM |
| Buy | XONE | 2,000.00 | EXONE COMPANY | 25.65 | 1,000.00 | 49.95 | 0.00 | 51,345.85 | 51,295.90 | Principal trade | Solicited | 2/7/2013 10:25:20 AM |
| Sell | MJN | (400.00) | MEAD JOHNSON NUTRITION | 76.74 | 0.00 | 49.95 | 0.69 | (30,645.36) | 30,696.00 | Over the Counter | Solicited | 2/7/2013 3:48:46 PM |
| Sell | FIO | (2,000.00) | FUSION-IO INC | 17.21 | 0.00 | 49.95 | 0.78 | (34,369.77) | 34,420.50 | Over the Counter | Solicited | 2/7/2013 10:23:29 AM |
| Buy | DMND | 3,000.00 | DIAMOND FOODS INC | 16.27 | 450.00 | 49.95 | 0.00 | 48,852.90 | 48,802.95 | Principal trade | Solicited | 2/11/2013 10:43:10 AM |
| Buy | XONE | 2,000.00 | EXONE COMPANY | 29.55 | 500.00 | 49.95 | 0.00 | 59,159.75 | 59,109.80 | Principal trade | Solicited | 2/13/2013 11:20:05 AM |
| Sell | DMND | (3,000.00) | DIAMOND FOODS INC | 15.86 | 0.00 | 49.95 | 1.07 | (47,542.58) | 47,593.60 | Over the Counter | Solicited | 2/13/2013 3:26:53 PM |
| Buy | PETM | 650.00 | PETSMART INC | 67.29 | 650.00 | 49.95 | 0.00 | 43,790.95 | 43,741.00 | Principal trade | Solicited | 3/6/2013 1:57:02 PM |
| Sell | XONE | (2,000.00) | EXONE COMPANY | 26.85 | 100.00 | 49.95 | 1.21 | (53,549.04) | 53,700.20 | Over the Counter | Solicited | 3/6/2013 1:56:01 PM |
| Buy | URBN | 1,500.00 | URBAN OUTFITTERS INC | 42.04 | 1,125.00 | 49.95 | 0.00 | 63,109.80 | 63,059.85 | Principal trade | Solicited | 3/11/2013 9:41:10 AM |
| Sell | URBN | (200.00) | URBAN OUTFITTERS INC | 41.52 | 0.00 | 49.95 | 0.19 | (8,253.86) | 8,304.00 | Over the Counter | Solicited | 3/11/2013 3:12:47 PM |
| Sell | PETM | (650.00) | PETSMART INC | 63.10 | 99.00 | 49.95 | 0.92 | (40,865.39) | 41,015.26 | Over the Counter | Solicited | 3/11/2013 9:40:32 AM |
| Buy | URBN | 200.00 | URBAN OUTFITTERS INC | 41.52 | 0.00 | (49.95) | (0.19) | 8,253.86 | 8,304.00 | Over the Counter | Solicited | 3/11/2013 3:12:47 PM |
| Sell | URBN | (80.00) | URBAN OUTFITTERS INC | 40.76 | 0.00 | 49.95 | 0.08 | (3,210.78) | 3,260.81 | Over the Counter | Solicited | 3/15/2013 1:47:59 PM |
| Sell | URBN | (190.00) | URBAN OUTFITTERS INC | 40.19 | 0.00 | 49.95 | 0.18 | (7,585.99) | 7,636.12 | Over the Counter | Solicited | 3/18/2013 1:33:52 PM |
| Sell | URBN | (40.00) | URBAN OUTFITTERS INC | 40.40 | 0.00 | 49.95 | 0.04 | (1,566.01) | 1,616.00 | Over the Counter | Solicited | 3/20/2013 1:44:38 PM |
| Sell | URBN | (1,190.00) | URBAN OUTFITTERS INC | 38.74 | 100.00 | 49.95 | 1.04 | (45,949.73) | 46,100.72 | Over the Counter | Solicited | 3/25/2013 9:31:46 AM |
| Buy | ONVO | 5,000.00 | ORGANOVO HOLDINGS INC | 4.88 | 650.00 | 49.95 | 0.00 | 24,448.45 | 24,398.50 | Principal trade | Solicited | 8/2/2013 1:29:18 PM |
| Buy | CVT | 950.00 | CVENT INC | 39.15 | 950.00 | 49.95 | 0.00 | 37,242.45 | 37,192.50 | Principal trade | Solicited | 8/9/2013 1:02:26 PM |
| Sell | ONVO | (5,000.00) | ORGANOVO HOLDINGS INC | 5.46 | 300.00 | 49.95 | 0.49 | (27,254.56) | 27,305.00 | Over the Counter | Solicited | 8/9/2013 11:54:03 AM |
| Buy | HIMX | 4,000.00 | HIMAX TECHNOLOGIES INC | 6.88 | 600.00 | 49.95 | 0.00 | 27,569.95 | 27,520.00 | Principal trade | Solicited | 8/14/2013 2:06:09 PM |
| Sell | CVT | (950.00) | CVENT INC | 31.70 | 99.00 | 49.95 | 0.53 | (29,966.07) | 30,115.55 | Over the Counter | Solicited | 8/14/2013 2:04:06 PM |
| Sell | HIMX | (4,000.00) | HIMAX TECHNOLOGIES INC | 6.88 | (600.00) | (49.95) | 0.00 | (27,569.95) | 27,520.00 | Principal trade | Solicited | 8/14/2013 2:06:09 PM |
| Buy | HIMX | 4,000.00 | HIMAX TECHNOLOGIES INC | 6.74 | 40.00 | 49.95 | 0.00 | 27,009.95 | 26,960.00 | Principal trade | Solicited | 8/15/2013 2:06:09 PM |
| Sell | HIMX | (2,000.00) | HIMAX TECHNOLOGIES INC | 5.80 | 50.00 | 49.95 | 0.21 | (11,500.94) | 11,601.10 | Over the Counter | Solicited | 8/19/2013 1:48:21 PM |
| Buy | HIMX | 1,000.00 | HIMAX TECHNOLOGIES INC | 6.12 | 100.00 | 49.95 | 0.00 | 6,268.95 | 6,119.00 | Over the Counter | Solicited | 8/22/2013 10:56:02 AM |
| Buy | OSTK | 1,000.00 | OVERSTOCK.COM INC | 30.15 | 300.00 | 49.95 | 0.00 | 30,199.85 | 30,149.90 | Principal trade | Solicited | 9/10/2013 10:15:02 AM |
| Sell | HIMX | (3,000.00) | HIMAX TECHNOLOGIES INC | 8.15 | 150.00 | 49.95 | 0.43 | (24,399.62) | 24,450.00 | Principal trade | Solicited | 9/10/2013 10:12:36 AM |

Report Total:　21,017.00　3,446.55　29.39

Ex F

AL RIEDSTRA
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX8082

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | QCOR | 100.00 | QUESTCOR PHARMACEUTICAL | 21.00 | 0.00 | 49.95 | 0.00 | 2,149.95 | 2,100.00 | Over the Counter | Solicited | 10/10/2012 9:30:02 AM |
| Buy | SRPT | 100.00 | SAREPTA THERAPEUTICS INC | 23.90 | 0.00 | 49.95 | 0.00 | 2,439.94 | 2,389.99 | Over the Counter | Solicited | 10/22/2012 1:37:51 PM |
| Buy | HCLP | 2,000.00 | HI CRUSH PARTNERS | 15.99 | 980.00 | 49.95 | 0.00 | 32,029.95 | 31,980.00 | Principal trade | Solicited | 11/26/2012 9:30:07 AM |
| Sell | HD | (50.00) | HOME DEPOT INC | 63.17 | 0.00 | 49.95 | 0.08 | (3,108.47) | 3,158.50 | Over the Counter | Unsolicited | 12/12/2012 9:30:55 AM |
| Sell | HCLP | (2,000.00) | HI CRUSH PARTNERS | 16.00 | 0.00 | 49.95 | 0.72 | (31,949.33) | 32,000.00 | Over the Counter | Unsolicited | 12/12/2012 9:33:31 AM |
| Sell | SRPT | (100.00) | SAREPTA THERAPEUTICS INC | 25.98 | 0.00 | 49.95 | 0.06 | (2,547.99) | 2,598.00 | Over the Counter | Unsolicited | 12/12/2012 9:30:01 AM |
| Sell | QCOR | (100.00) | QUESTCOR PHARMACEUTICAL | 27.58 | 0.00 | 49.95 | 0.07 | (2,707.98) | 2,758.00 | Over the Counter | Unsolicited | 12/12/2012 9:30:03 AM |
| Buy | SCTY | 4,000.00 | SOLARCITY CORP | 10.38 | 1,000.00 | 49.95 | 0.00 | 41,588.35 | 41,538.40 | Principal trade | Solicited | 12/13/2012 3:10:25 PM |
| Sell | SCTY | (4,000.00) | SOLARCITY CORP | 11.87 | 1,000.00 | 49.95 | 1.09 | (47,426.96) | 47,478.00 | Principal trade | Solicited | 12/13/2012 3:11:16 PM |
| Buy | TPH | 4,000.00 | TRI POINTE HOMES INC | 19.47 | 99.00 | 49.95 | 0.00 | 78,009.35 | 77,860.40 | Principal trade | Solicited | 1/31/2013 2:39:17 PM |
| Sell | TPH | (2,000.00) | TRI POINTE HOMES INC | 19.14 | 99.00 | 49.95 | 0.86 | (38,132.99) | 38,282.80 | Principal trade | Solicited | 1/31/2013 2:53:39 PM |
| Sell | BCC | (1,500.00) | BOISE CASCADE CO DEL | 25.90 | 150.00 | 49.95 | 0.88 | (38,805.62) | 38,856.45 | Principal trade | Solicited | 2/6/2013 2:47:39 PM |
| Buy | BCC | 1,500.00 | BOISE CASCADE CO DEL | 25.25 | 99.00 | 49.95 | 0.00 | 38,031.00 | 37,882.05 | Principal trade | Solicited | 2/6/2013 1:53:49 PM |
| Sell | TPH | (2,000.00) | TRI POINTE HOMES INC | 18.65 | 0.00 | 49.95 | 0.84 | (37,249.21) | 37,300.00 | Over the Counter | Solicited | 2/6/2013 12:04:07 PM |
| Buy | XONE | 4,000.00 | EXONE COMPANY | 24.55 | 2,000.00 | 49.95 | 0.00 | 98,261.95 | 98,212.00 | Principal trade | Solicited | 2/7/2013 2:46:05 PM |
| Sell | XONE | (4,000.00) | EXONE COMPANY | 28.14 | 3,200.00 | 49.95 | 2.60 | (112,521.20) | 112,573.75 | Principal trade | Solicited | 2/8/2013 9:38:29 AM |
| Buy | XONE | 5,000.00 | EXONE COMPANY | 28.72 | 500.00 | 49.95 | 0.00 | 143,642.45 | 143,592.50 | Principal trade | Solicited | 2/12/2013 4:20:09 PM |
| Buy | SCTY | 5,000.00 | SOLARCITY CORP | 17.92 | 500.00 | 49.95 | 0.00 | 89,629.45 | 89,579.50 | Principal trade | Solicited | 2/12/2013 11:48:56 AM |
| Sell | XONE | (2,500.00) | EXONE COMPANY | 28.15 | 0.00 | 49.95 | 1.58 | (70,335.22) | 70,386.75 | Principal trade | Solicited | 2/12/2013 4:20:32 PM |
| Sell | SCTY | (5,000.00) | SOLARCITY CORP | 17.97 | 0.00 | 49.95 | 2.02 | (89,804.53) | 89,856.50 | Principal trade | Solicited | 2/12/2013 3:45:31 PM |
| Sell | XONE | (1,500.00) | EXONE COMPANY | 25.32 | 0.00 | 49.95 | 0.86 | (37,922.83) | 37,973.64 | Over the Counter | Solicited | 2/20/2013 3:33:19 PM |
| Sell | CBMX | (10,000.00) | COMBIMATRIX CORP NEW | 5.88 | 1,500.00 | 49.95 | 1.36 | (58,789.69) | 58,841.00 | Principal trade | Solicited | 2/21/2013 1:13:57 PM |
| Buy | CBMX | 10,000.00 | COMBIMATRIX CORP NEW | 5.20 | 1,000.00 | 49.95 | 0.00 | 52,038.95 | 51,989.00 | Principal trade | Solicited | 2/21/2013 1:13:25 PM |
| Buy | DDD | 3,000.00 | 3D SYSTEMS CORP DEL NEW | 32.14 | 99.00 | 49.95 | 0.00 | 96,565.65 | 96,416.70 | Principal trade | Solicited | 2/25/2013 11:29:46 AM |
| Buy | SSYS | 1,500.00 | STRATASYS LTD | 62.19 | 99.00 | 49.95 | 0.00 | 93,440.33 | 93,291.38 | Principal trade | Solicited | 2/25/2013 11:57:48 AM |
| Sell | DDD | (3,000.00) | 3D SYSTEMS CORP DEL NEW | 32.53 | 99.00 | 49.95 | 2.19 | (97,449.06) | 97,600.20 | Principal trade | Solicited | 2/25/2013 11:30:48 AM |
| Sell | SSYS | (1,500.00) | STRATASYS LTD | 63.80 | 750.00 | 49.95 | 2.17 | (95,647.88) | 95,700.00 | Principal trade | Solicited | 2/25/2013 11:58:22 AM |
| Sell | GOOG | (200.00) | GOOGLE INC CL A | 790.10 | 99.00 | 49.95 | 3.54 | (157,866.55) | 158,019.04 | Principal trade | Solicited | 2/26/2013 2:13:44 PM |
| Buy | GOOG | 200.00 | GOOGLE INC CL A | 786.00 | 99.00 | 49.95 | 0.00 | 157,348.95 | 157,200.00 | Principal trade | Solicited | 2/26/2013 1:16:11 PM |
| Buy | P LNKD 2013-03-16 160.000 | 50.00 | PUT LINKEDIN CORP | 2.45 | 199.00 | 0.00 | 0.00 | 12,449.00 | 12,250.00 | American Stock Exchange | Solicited | 2/27/2013 10:17:43 AM |
| Buy | P LNKD 2013-03-16 160.000 | 75.00 | PUT LINKEDIN CORP | 3.40 | 299.00 | 49.95 | 0.00 | 25,848.95 | 25,500.00 | BATS EXCHANGE | Solicited | 2/27/2013 9:47:10 AM |
| Sell | XONE | (1,000.00) | EXONE COMPANY | 25.95 | 0.00 | 49.95 | 0.59 | (25,903.96) | 25,954.50 | Over the Counter | Solicited | 2/27/2013 11:54:10 AM |

Report Total:    13,870.00   1,548.45   21.51

**Plaintiff Ex 1 - 139**

Ex F

CHRIS A SCHERMACHER
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX2702

| Action | Trade Date | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | 10/11/2011 | 100.00 | SANDISK CORP | 44.75 | 0.00 | 65.00 | 0.00 | 4,540.00 | 4,475.00 | Over the Counter | Solicited | 10/11/2011 9:35:56 AM |
| Buy | 11/15/2011 | 300.00 | FUSION-IO INC | 36.99 | 297.00 | 49.95 | 0.00 | 11,146.95 | 11,097.00 | Principal trade | Solicited | 11/15/2011 10:37:58 AM |
| Buy | 12/01/2011 | 1,000.00 | GROUPON INC CL A | 19.16 | 590.00 | 49.95 | 0.00 | 19,209.95 | 19,160.00 | Principal trade | Solicited | 12/1/2011 10:19:14 AM |
| Sell | 12/12/2011 | (1,000.00) | GROUPON INC CL A | 22.05 | 290.00 | 49.95 | 0.43 | (21,999.62) | 22,050.00 | Principal trade | Solicited | 12/12/2011 11:29:07 AM |
| Sell | 12/14/2011 | (100.00) | SANDISK CORP | 47.83 | 50.00 | 49.95 | 0.10 | (4,682.97) | 4,783.02 | Over the Counter | Solicited | 12/14/2011 11:24:29 AM |
| Buy | 12/16/2011 | 2,000.00 | ZYNGA INC | 11.02 | 780.00 | 49.95 | 0.00 | 22,097.28 | 22,047.33 | Principal trade | Solicited | 12/16/2011 3:18:32 PM |
| Buy | 12/19/2011 | 2,000.00 | ZYNGA INC | 10.97 | 680.00 | 49.95 | 0.00 | 21,997.27 | 21,947.32 | Principal trade | Solicited | 12/19/2011 3:18:32 PM |
| Sell | 12/19/2011 | (2,000.00) | ZYNGA INC | 11.02 | (780.00) | (49.95) | 0.00 | (22,097.28) | 22,047.33 | Principal trade | Solicited | 12/16/2011 3:18:32 PM |
| Buy | 12/21/2011 | 5.00 | PUT SINA CORP | 10.04 | 99.00 | 49.95 | 0.00 | 5,168.95 | 5,020.00 | International Securities Exchange | Solicited | 12/21/2011 2:38:44 PM |
| Sell | 12/22/2011 | (1,000.00) | VIVUS INC | 8.71 | 290.00 | 49.95 | 0.18 | (8,659.97) | 8,710.10 | Principal trade | Solicited | 12/22/2011 11:13:26 AM |
| Buy | 12/27/2011 | 1,000.00 | VIVUS INC | 8.71 | (290.00) | (49.95) | (0.18) | 8,659.97 | 8,710.10 | Principal trade | Solicited | 12/22/2011 11:13:26 AM |
| Sell | 12/27/2011 | (1,000.00) | VIVUS INC | 8.74 | 260.00 | 49.95 | 0.18 | (8,689.97) | 8,740.10 | Principal trade | Solicited | 12/27/2011 11:13:26 AM |
| Sell | 12/28/2011 | (300.00) | FUSION-IO INC | 25.25 | 0.00 | 49.95 | 0.15 | (7,524.90) | 7,575.00 | Over the Counter | Solicited | 12/28/2011 11:51:06 AM |
| Buy | 12/28/2011 | 5.00 | PUT SINA CORP | 7.91 | 99.00 | 49.95 | 0.00 | 4,103.95 | 3,955.00 | International Securities Exchange | Solicited | 12/28/2011 11:01:45 AM |
| Sell | 12/29/2011 | (5.00) | PUT SINA CORP | 7.91 | (99.00) | (49.95) | 0.00 | (4,103.95) | 3,955.00 | International Securities Exchange | Solicited | 12/28/2011 11:01:45 AM |
| Buy | 12/29/2011 | 5.00 | PUT SINA CORP | 7.91 | 85.00 | 49.95 | 0.00 | 4,089.95 | 3,955.00 | International Securities Exchange | Solicited | 12/29/2011 11:01:45 AM |
| Sell | 01/03/2012 | (10.00) | PUT SINA CORP | 7.16 | 50.00 | 49.95 | 0.14 | (7,057.01) | 7,157.10 | Chicago Board of Options Exchange | Solicited | 1/3/2012 9:36:02 AM |
| Buy | 01/05/2012 | 400.00 | FAMILY DOLLAR STORES INC | 57.80 | 516.00 | 49.95 | 0.00 | 23,170.75 | 23,120.80 | Principal trade | Solicited | 1/5/2012 10:39:29 AM |
| Sell | 01/06/2012 | (400.00) | FAMILY DOLLAR STORES INC | 53.78 | 0.00 | 49.95 | 0.42 | (21,463.35) | 21,513.72 | Over the Counter | Solicited | 1/6/2012 11:55:41 AM |
| Buy | 01/06/2012 | 2.00 | CALL APPLE INC | 38.50 | 199.00 | 49.95 | 0.00 | 7,948.95 | 7,700.00 | Pacific Stock Exchange | Solicited | 1/6/2012 3:03:48 PM |
| Sell | 01/06/2012 | (400.00) | FAMILY DOLLAR STORES INC | 57.80 | (516.00) | (49.95) | 0.00 | (23,170.75) | 23,120.80 | Principal trade | Solicited | 1/5/2012 10:39:29 AM |
| Buy | 01/06/2012 | 400.00 | FAMILY DOLLAR STORES INC | 57.80 | 516.00 | 49.95 | 0.00 | 23,170.75 | 23,120.80 | Principal trade | Solicited | 1/6/2012 10:39:29 AM |
| Buy | 01/09/2012 | (400.00) | FAMILY DOLLAR STORES INC | 53.78 | 0.00 | 49.95 | 0.42 | (21,463.35) | 21,513.72 | Over the Counter | Solicited | 1/9/2012 11:55:41 AM |
| Sell | 01/09/2012 | (400.00) | FAMILY DOLLAR STORES INC | 53.78 | 0.00 | (49.95) | (0.42) | 21,463.35 | 21,513.72 | Over the Counter | Solicited | 1/6/2012 11:55:41 AM |
| Buy | 01/10/2012 | 100.00 | F5 NETWORKS INC | 112.57 | 299.00 | 49.95 | 0.00 | 11,306.95 | 11,257.00 | Principal trade | Solicited | 1/10/2012 2:53:01 PM |
| Buy | 01/10/2012 | 1,000.00 | VIVUS INC | 11.89 | 0.00 | 49.95 | 0.00 | 11,939.95 | 11,890.00 | Over the Counter | Solicited | 1/10/2012 2:51:13 PM |
| Buy | 01/11/2012 | 100.00 | F5 NETWORKS INC | 113.98 | 299.00 | 49.95 | 0.00 | 11,447.95 | 11,398.00 | Principal trade | Solicited | 1/11/2012 10:10:21 AM |
| Buy | 01/18/2012 | 5.00 | CALL F5 NETWORKS INC | 4.89 | 50.00 | 49.95 | 0.00 | 2,544.95 | 2,445.00 | Philadelphia Stock Exchange | Solicited | 1/18/2012 1:47:19 PM |
| Sell | 01/18/2012 | (2,000.00) | ZYNGA INC | 8.75 | 0.00 | 49.95 | 0.34 | (17,445.91) | 17,496.20 | Over the Counter | Unsolicited | 1/18/2012 1:40:27 PM |
| Buy | 01/19/2012 | 5.00 | CALL F5 NETWORKS INC | 4.89 | 35.00 | 49.95 | 0.00 | 2,529.95 | 2,445.00 | Philadelphia Stock Exchange | Solicited | 1/18/2012 1:47:19 PM |
| Sell | 01/19/2012 | (200.00) | F5 NETWORKS INC | 120.69 | 99.00 | 49.95 | 0.47 | (23,988.58) | 24,138.00 | Over the Counter | Solicited | 1/19/2012 3:13:42 PM |
| Buy | 01/19/2012 | (5.00) | CALL F5 NETWORKS INC | 4.89 | (50.00) | (49.95) | 0.00 | (2,544.95) | 2,445.00 | Philadelphia Stock Exchange | Solicited | 1/18/2012 1:47:19 PM |
| Buy | 01/19/2012 | 2.00 | CALL GOOGLE INC CLASS A | 33.80 | 99.00 | 49.95 | 0.00 | 6,908.95 | 6,760.00 | American Stock Exchange | Solicited | 1/19/2012 12:43:47 PM |
| Sell | 01/19/2012 | (5.00) | CALL F5 NETWORKS INC | 7.50 | 99.00 | 49.95 | 0.08 | (3,600.97) | 3,750.00 | Pacific Stock Exchange | Solicited | 1/19/2012 9:34:46 AM |
| Buy | 01/20/2012 | (5.00) | CALL F5 NETWORKS INC | 7.50 | 80.00 | 49.95 | 0.08 | (3,619.97) | 3,750.00 | Pacific Stock Exchange | Solicited | 1/20/2012 9:34:46 AM |
| Sell | 01/20/2012 | (5.00) | CALL F5 NETWORKS INC | 7.50 | (99.00) | (49.95) | (0.08) | 3,600.97 | 3,750.00 | Pacific Stock Exchange | Solicited | 1/19/2012 9:34:46 AM |
| Sell | 01/26/2012 | (1,050.00) | MELCO CROWN | 11.76 | 99.00 | 49.95 | 0.24 | (12,194.51) | 12,343.70 | Over the Counter | Solicited | 1/26/2012 9:36:46 AM |
| Buy | 01/26/2012 | (2.00) | CALL APPLE INC | 57.24 | 299.00 | 49.95 | 0.22 | (11,098.83) | 11,448.00 | Philadelphia Stock Exchange | Solicited | 1/26/2012 9:36:16 AM |
| Buy | 01/26/2012 | 500.00 | STARBUCKS CORP | 49.16 | 645.00 | 49.95 | 0.00 | 24,629.90 | 24,579.95 | Principal trade | Solicited | 1/26/2012 10:06:03 AM |
| Buy | 01/26/2012 | 1,000.00 | FUSION-IO INC | 26.53 | 490.00 | 49.95 | 0.00 | 26,578.95 | 26,529.00 | Principal trade | Solicited | 1/26/2012 10:07:30 AM |
| Sell | 01/27/2012 | (500.00) | SINA CORP | 62.33 | 300.00 | 49.95 | 0.61 | (31,114.44) | 31,165.00 | Principal trade | Solicited | 1/27/2012 10:23:22 AM |
| Sell | 01/27/2012 | (500.00) | STARBUCKS CORP | 47.01 | 0.00 | 49.95 | 0.46 | (23,454.54) | 23,504.95 | Over the Counter | Solicited | 1/27/2012 10:20:01 AM |
| Sell | 01/31/2012 | (1,000.00) | FUSION-IO INC | 23.87 | 0.00 | 49.95 | 0.46 | (23,817.39) | 23,867.80 | Over the Counter | Solicited | 1/31/2012 10:09:13 AM |
| Sell | 01/31/2012 | (300.00) | NETFLIX INC | 121.53 | 297.00 | 49.95 | 0.71 | (36,408.34) | 36,459.00 | Principal trade | Solicited | 1/31/2012 10:11:57 AM |

CHRIS A SCHERMACHER
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX2702

| Action | Trade Date | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | 02/01/2012 | 1,000.00 | LAS VEGAS SANDS CORP | 50.13 | 490.00 | 49.95 | 0.00 | 50,178.95 | 50,129.00 | Principal trade | Solicited | 2/1/2012 10:25:14 AM |
| Buy | 02/01/2012 | 300.00 | NETFLIX INC | 121.35 | 0.00 | 49.95 | 0.00 | 36,455.55 | 36,405.60 | Over the Counter | Solicited | 2/1/2012 10:11:30 AM |
| Buy | 02/01/2012 | 500.00 | SINA CORP | 71.74 | 99.00 | 49.95 | 0.00 | 36,016.95 | 35,868.00 | Over the Counter | Solicited | 2/1/2012 10:23:25 AM |
| Sell | 02/06/2012 | (1,000.00) | LAS VEGAS SANDS CORP | 52.13 | 199.00 | 49.95 | 1.01 | (51,881.84) | 52,131.80 | Over the Counter | Solicited | 2/6/2012 10:03:34 AM |
| Buy | 02/06/2012 | 500.00 | YUM BRANDS INC | 64.04 | 395.00 | 49.95 | 0.00 | 32,069.95 | 32,020.00 | Principal trade | Solicited | 2/6/2012 2:21:10 PM |
| Buy | 02/07/2012 | 2,000.00 | MELCO CROWN | 11.75 | 380.00 | 49.95 | 0.00 | 23,547.95 | 23,498.00 | Principal trade | Solicited | 2/7/2012 11:58:19 AM |
| Sell | 02/09/2012 | (500.00) | YUM BRANDS INC | 64.61 | 0.00 | 49.95 | 0.63 | (32,254.42) | 32,305.00 | Over the Counter | Solicited | 2/9/2012 10:44:03 AM |
| Sell | 02/09/2012 | (2,000.00) | MELCO CROWN | 11.68 | 0.00 | 49.95 | 0.45 | (23,311.60) | 23,362.00 | Over the Counter | Solicited | 2/9/2012 10:44:19 AM |
| Buy | 02/09/2012 | 2,000.00 | CAESARS ENTERTAINMENT | 17.18 | 380.00 | 49.95 | 0.00 | 34,405.95 | 34,356.00 | Principal trade | Solicited | 2/9/2012 10:50:27 AM |
| Sell | 02/13/2012 | (2,000.00) | CAESARS ENTERTAINMENT | 13.33 | 0.00 | 49.95 | 0.52 | (26,609.73) | 26,660.20 | Over the Counter | Solicited | 2/13/2012 9:47:15 AM |
| Buy | 02/14/2012 | 2,000.00 | CAESARS ENTERTAINMENT | 17.23 | 380.00 | 49.95 | 0.00 | 34,503.17 | 34,453.22 | Principal trade | Solicited | 2/14/2012 10:50:27 AM |
| Sell | 02/14/2012 | (2,000.00) | CAESARS ENTERTAINMENT | 17.18 | (380.00) | (49.95) | 0.00 | (34,405.95) | 34,356.00 | Principal trade | Solicited | 2/9/2012 10:50:27 AM |
| Buy | 02/14/2012 | 1,000.00 | NETAPP INC | 38.99 | 490.00 | 49.95 | 0.00 | 39,039.85 | 38,989.90 | Principal trade | Solicited | 2/14/2012 11:42:17 AM |
| Buy | 02/15/2012 | 400.00 | NETEASE.COM INC | 51.29 | 396.00 | 49.95 | 0.00 | 20,565.71 | 20,515.76 | Principal trade | Solicited | 2/15/2012 10:06:51 AM |
| Buy | 02/16/2012 | 250.00 | BAIDU INC | 142.29 | 750.00 | 49.95 | 0.00 | 35,622.25 | 35,572.30 | Principal trade | Solicited | 2/16/2012 9:56:32 AM |
| Buy | 02/16/2012 | 500.00 | NORDSTROM INC | 52.05 | 245.00 | 49.95 | 0.00 | 26,074.80 | 26,024.85 | Principal trade | Solicited | 2/16/2012 9:58:45 AM |
| Sell | 02/16/2012 | (400.00) | NETEASE.COM INC | 48.24 | 0.00 | 49.95 | 0.35 | (19,247.30) | 19,297.60 | Over the Counter | Solicited | 2/16/2012 9:35:20 AM |
| Sell | 02/16/2012 | (1,000.00) | NETAPP INC | 42.52 | 199.00 | 49.95 | 0.77 | (42,270.38) | 42,520.10 | Over the Counter | Solicited | 2/16/2012 9:35:01 AM |
| Buy | 02/21/2012 | 500.00 | LIMITED BRANDS INC | 45.85 | 99.00 | 49.95 | 0.00 | 23,073.90 | 22,924.95 | Over the Counter | Solicited | 2/21/2012 2:13:23 PM |
| Sell | 02/21/2012 | (250.00) | BAIDU INC | 132.46 | 0.00 | 49.95 | 0.60 | (33,064.80) | 33,115.35 | Over the Counter | Solicited | 2/21/2012 2:10:44 PM |
| Sell | 02/24/2012 | (500.00) | NORDSTROM INC | 53.11 | 0.00 | 49.95 | 0.48 | (26,504.62) | 26,555.05 | Over the Counter | Solicited | 2/24/2012 10:18:26 AM |
| Buy | 02/24/2012 | 2,000.00 | BAZAARVOICE INC | 16.03 | 99.00 | 49.95 | 0.00 | 32,205.95 | 32,057.00 | Principal trade | Solicited | 2/24/2012 2:32:28 PM |
| Sell | 02/24/2012 | (500.00) | LIMITED BRANDS INC | 46.23 | 0.00 | 49.95 | 0.42 | (23,064.68) | 23,115.05 | Over the Counter | Solicited | 2/24/2012 10:17:53 AM |
| Buy | 02/28/2012 | 10.00 | CALL PROSHARES TRUST II | 12.10 | 99.00 | 49.95 | 0.00 | 12,248.95 | 12,100.00 | Philadelphia Stock Exchange | Solicited | 2/28/2012 9:32:57 AM |
| Sell | 02/29/2012 | (1,000.00) | CREE INC | 30.10 | 290.00 | 49.95 | 0.55 | (30,045.50) | 30,096.00 | Principal trade | Solicited | 2/29/2012 10:35:40 AM |
| Sell | 02/29/2012 | (2,000.00) | BAZAARVOICE INC | 16.47 | 99.00 | 49.95 | 0.60 | (32,794.05) | 32,943.60 | Over the Counter | Solicited | 2/29/2012 10:07:10 AM |
| Buy | 03/05/2012 | 1,000.00 | CREE INC | 28.66 | 99.00 | 49.95 | 0.00 | 28,808.85 | 28,659.90 | Over the Counter | Solicited | 3/5/2012 1:38:12 PM |
| Buy | 03/05/2012 | 1,250.00 | VOLCANO CORP | 28.29 | 362.50 | 49.95 | 0.00 | 35,417.91 | 35,367.96 | Principal trade | Solicited | 3/5/2012 2:19:23 PM |
| Sell | 03/12/2012 | (1,250.00) | VOLCANO CORP | 28.94 | 0.00 | 49.95 | 0.66 | (36,123.21) | 36,173.82 | Over the Counter | Solicited | 3/12/2012 10:23:36 AM |
| Buy | 03/12/2012 | 4,000.00 | HUMAN GENOME SCIENCES | 7.69 | 360.00 | 49.95 | 0.00 | 30,805.95 | 30,756.00 | Principal trade | Solicited | 3/12/2012 10:28:40 AM |
| Sell | 03/14/2012 | (4,000.00) | HUMAN GENOME SCIENCES | 7.61 | 0.00 | 49.95 | 0.55 | (30,394.70) | 30,445.20 | Over the Counter | Solicited | 3/14/2012 1:36:28 PM |
| Buy | 03/14/2012 | 1,000.00 | MOLYCORP INC DE | 30.75 | 290.00 | 49.95 | 0.00 | 30,803.95 | 30,754.00 | Principal trade | Solicited | 3/14/2012 1:50:06 PM |
| Buy | 03/29/2012 | 1,000.00 | MILLENNIAL MEDIA INC | 26.08 | 290.00 | 49.95 | 0.00 | 26,129.95 | 26,080.00 | Principal trade | Solicited | 3/29/2012 3:10:34 PM |
| Sell | 03/29/2012 | (1,000.00) | MOLYCORP INC DE | 31.50 | 0.00 | 49.95 | 0.71 | (31,449.34) | 31,500.00 | Over the Counter | Solicited | 3/29/2012 9:30:04 AM |
| Sell | 04/16/2012 | (1,000.00) | MILLENNIAL MEDIA INC | 18.74 | 0.00 | 49.95 | 0.42 | (18,689.83) | 18,740.20 | Over the Counter | Solicited | 4/16/2012 10:49:09 AM |
| Buy | 04/16/2012 | 2,000.00 | VRINGO INC | 4.30 | 200.00 | 49.95 | 0.00 | 8,649.95 | 8,600.00 | Principal trade | Solicited | 4/16/2012 10:50:29 AM |

Report Total: 12,467.50  3,211.85  13.73

PETER SKRNA
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX4069

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | GMCR | 100.00 | GREEN MOUNTAIN COFFEE | 39.48 | 0.00 | 49.95 | 0.00 | 3,997.95 | 3,948.00 | Over the Counter | Solicited | 12/18/2012 9:30:01 AM |
| Sell | GMCR | (100.00) | GREEN MOUNTAIN COFFEE | 57.97 | 99.00 | 49.95 | 0.13 | (5,647.92) | 5,797.00 | Over the Counter | Solicited | 4/1/2013 10:43:00 AM |
| Buy | VHC | 1,000.00 | VIRNETX HOLDING CORP | 20.00 | 500.00 | 49.95 | 0.00 | 20,049.95 | 20,000.00 | Principal trade | Solicited | 4/17/2013 9:30:39 AM |
| Buy | C VHC 2013-06-22 22.000 | 40.00 | CALL VIRNETX HLDG CORP | 2.59 | 99.00 | 49.95 | 0.00 | 10,521.95 | 10,373.00 | Philadelphia Stock Exchange | Solicited | 5/15/2013 10:42:43 AM |
| Sell | VHC | (1,000.00) | VIRNETX HOLDING CORP | 22.80 | 500.00 | 49.95 | 0.53 | (22,749.52) | 22,800.00 | Principal trade | Solicited | 5/15/2013 10:40:15 AM |
| Sell | C VHC 2013-06-22 22.000 | (40.00) | CALL VIRNETX HLDG CORP | 4.00 | 399.00 | 49.95 | 0.28 | (15,550.77) | 16,000.00 | Chicago Board of Options Exchange | Solicited | 6/10/2013 9:45:11 AM |
| Buy | GIMO | 2,000.00 | GIGAMON INC | 24.56 | 1,000.00 | 49.95 | 0.00 | 49,177.95 | 49,128.00 | Principal trade | Solicited | 6/12/2013 12:08:06 PM |
| Sell | GIMO | (2,000.00) | GIGAMON INC | 27.08 | 800.00 | 49.95 | 0.96 | (54,101.91) | 54,152.82 | Principal trade | Solicited | 6/12/2013 2:14:48 PM |
| Buy | COTY | 7,500.00 | COTY INC | 17.42 | 99.00 | 49.95 | 0.00 | 130,823.70 | 130,674.75 | Principal trade | Solicited | 6/13/2013 2:33:08 PM |
| Sell | COTY | (5,000.00) | COTY INC | 17.30 | 0.00 | 49.95 | 1.51 | (86,448.54) | 86,500.00 | Over the Counter | Solicited | 6/13/2013 2:54:41 PM |
| Buy | WLT | 4,000.00 | WALTER ENERGY INC | 12.85 | 99.00 | 49.95 | 0.00 | 51,545.35 | 51,396.40 | Principal trade | Solicited | 6/14/2013 2:00:40 PM |
| Buy | MYGN | 2,000.00 | MYRIAD GENETICS INC | 28.76 | 99.00 | 49.95 | 0.00 | 57,663.95 | 57,515.00 | Principal trade | Solicited | 6/14/2013 11:00:37 AM |
| Sell | COTY | (2,500.00) | COTY INC | 17.44 | 0.00 | 49.95 | 0.76 | (43,549.79) | 43,600.50 | Over the Counter | Solicited | 6/14/2013 10:39:38 AM |
| Sell | WLT | (4,000.00) | WALTER ENERGY INC | 12.28 | 0.00 | 49.95 | 0.86 | (49,072.39) | 49,123.20 | Principal trade | Solicited | 6/14/2013 2:00:56 PM |
| Sell | MYGN | (2,000.00) | MYRIAD GENETICS INC | 29.50 | 500.00 | 49.95 | 1.04 | (58,949.01) | 59,000.00 | Principal trade | Solicited | 6/14/2013 11:01:05 AM |
| Buy | WLT | 7,500.00 | WALTER ENERGY INC | 11.65 | 0.00 | 49.95 | 0.00 | 87,396.45 | 87,346.50 | Principal trade | Solicited | 6/17/2013 3:49:50 PM |
| Buy | WLT | (7,500.00) | WALTER ENERGY INC | 11.73 | 0.00 | 49.95 | 1.54 | (87,901.01) | 87,952.50 | Principal trade | Solicited | 6/17/2013 3:50:02 PM |
| Buy | SRPT | 2,500.00 | SAREPTA THERAPEUTICS INC | 40.32 | 0.00 | 49.95 | 0.00 | 100,856.35 | 100,806.40 | Principal trade | Solicited | 6/19/2013 3:53:13 PM |
| Sell | SRPT | (2,500.00) | SAREPTA THERAPEUTICS INC | 39.88 | 0.00 | 49.95 | 1.74 | (99,636.31) | 99,688.00 | Principal trade | Solicited | 6/19/2013 3:53:27 PM |
| Sell | DSX | (3,000.00) | DIANA SHIPPING INC | 10.12 | 0.00 | 49.95 | 0.53 | (30,311.62) | 30,362.10 | Principal trade | Solicited | 6/19/2013 3:39:25 PM |
| Buy | DSX | 3,000.00 | DIANA SHIPPING INC | 10.37 | 0.00 | 49.95 | 0.00 | 31,147.05 | 31,097.10 | Principal trade | Solicited | 6/19/2013 3:39:10 PM |
| Sell | EBIX | (5,000.00) | EBIX INC NEW | 10.63 | 500.00 | 49.95 | 0.94 | (53,087.11) | 53,138.00 | Principal trade | Solicited | 6/20/2013 3:45:50 PM |
| Buy | EBIX | 5,000.00 | EBIX INC NEW | 9.62 | 1,250.00 | 49.95 | 0.00 | 48,149.95 | 48,100.00 | Principal trade | Solicited | 6/21/2013 10:37:27 AM |
| Buy | GOGO | 3,000.00 | GOGO INC | 16.36 | 750.00 | 49.95 | 0.00 | 49,125.45 | 49,075.50 | Principal trade | Solicited | 6/21/2013 11:28:15 AM |
| Buy | C BIIB 2013-07-20 200.000 | 30.00 | CALL BIOGEN IDEC INC | 7.17 | 99.00 | 49.95 | 0.00 | 21,658.95 | 21,510.00 | Philadelphia Stock Exchange | Solicited | 6/24/2013 10:13:09 AM |
| Sell | C GOOG 2013-07-20 880.000 | (10.00) | CALL GOOGLE INC CLASS A | 25.00 | 299.00 | 49.95 | 0.44 | (24,650.61) | 25,000.00 | NASDAQ Desk | Solicited | 6/24/2013 2:56:16 PM |
| Buy | C GOOG 2013-07-20 880.000 | 10.00 | CALL GOOGLE INC CLASS A | 21.60 | 199.00 | 49.95 | 0.00 | 21,848.95 | 21,600.00 | NASDAQ Desk | Solicited | 6/24/2013 1:42:08 PM |
| Sell | C BIIB 2013-07-20 200.000 | (30.00) | CALL BIOGEN IDEC INC | 10.00 | 499.00 | 49.95 | 0.53 | (29,450.52) | 30,000.00 | BATS EXCHANGE | Solicited | 6/24/2013 1:25:35 PM |
| Sell | GOGO | (3,000.00) | GOGO INC | 14.75 | 0.00 | 49.95 | 0.77 | (44,199.28) | 44,250.00 | Over the Counter | Solicited | 6/24/2013 9:44:02 AM |
| Sell | GMCR | (1,500.00) | GREEN MOUNTAIN COFFEE | 73.93 | 0.00 | 49.95 | 1.93 | (110,849.19) | 110,901.07 | Over the Counter | Solicited | 6/25/2013 3:45:16 PM |
| Buy | GMCR | 1,900.00 | GREEN MOUNTAIN COFFEE | 74.51 | 475.00 | 49.95 | 0.00 | 141,610.59 | 141,560.64 | Principal trade | Solicited | 6/25/2013 10:49:03 AM |
| Buy | P GOOG 2013-06-28 865.000 | 20.00 | PUT GOOGLE INC CLASS A | 3.50 | 99.00 | 49.95 | 0.00 | 7,148.95 | 7,000.00 | NASDAQ Desk | Solicited | 6/26/2013 9:46:32 AM |
| Sell | GMCR | (400.00) | GREEN MOUNTAIN COFFEE | 75.80 | 0.00 | 49.95 | 0.53 | (30,269.52) | 30,320.00 | Over the Counter | Solicited | 6/26/2013 12:16:22 PM |
| Buy | SIR | 4,000.00 | SELECT INCOME REIT      * | 28.43 | 2,000.00 | 49.95 | 0.00 | 113,749.95 | 113,700.00 | Principal trade | Solicited | 6/27/2013 2:39:59 PM |
| Buy | TRMR | 12,000.00 | TREMOR VIDEO INC | 9.75 | 99.00 | 49.95 | 0.00 | 117,088.95 | 116,940.00 | Principal trade | Solicited | 6/27/2013 2:11:38 PM |
| Sell | TRMR | (12,000.00) | TREMOR VIDEO INC | 9.64 | 0.00 | 49.95 | 2.02 | (115,658.03) | 115,710.00 | Principal trade | Solicited | 6/27/2013 2:11:53 PM |
| Buy | LULU | (2,000.00) | LULULEMON ATHLETICA INC | 64.96 | 0.00 | 49.95 | 2.27 | (129,857.98) | 129,910.20 | Principal trade | Solicited | 6/27/2013 11:42:48 AM |
| Buy | LULU | 2,000.00 | LULULEMON ATHLETICA INC | 64.91 | 0.00 | 49.95 | 0.00 | 129,864.15 | 129,814.20 | Principal trade | Solicited | 6/27/2013 11:42:03 AM |
| Sell | SIR | (4,000.00) | SELECT INCOME REIT      * | 27.60 | 0.00 | 49.95 | 1.93 | (110,365.32) | 110,417.20 | Principal trade | Solicited | 6/27/2013 2:40:14 PM |
| Sell | NDLS | (2,500.00) | NOODLES & COMPANY CL A | 39.69 | 0.00 | 49.95 | 1.73 | (99,185.32) | 99,237.00 | Principal trade | Solicited | 7/1/2013 2:06:15 PM |
| Buy | C ONXX 2013-07-20 135.000 | 50.00 | CALL ONYX PHARMACEUTICA | 2.40 | 0.00 | 49.95 | 0.00 | 12,049.95 | 12,000.00 | NASDAQ Desk | Solicited | 7/1/2013 9:42:47 AM |
| Buy | NDLS | 2,500.00 | NOODLES & COMPANY CL A | 39.85 | 99.00 | 49.95 | 0.00 | 99,769.95 | 99,621.00 | Principal trade | Solicited | 7/1/2013 2:05:59 PM |
| Buy | C GMCR 2013-07-20 75.000 | 25.00 | CALL GREEN MOUNTAIN | 2.86 | 0.00 | 49.95 | 0.00 | 7,199.95 | 7,150.00 | Chicago Board of Options Exchange | Solicited | 7/2/2013 2:08:56 PM |
| Sell | ARP | (1,800.00) | ATLAS RESOURCE PARTNERS | 19.90 | 0.00 | 49.95 | 0.63 | (35,769.42) | 35,820.00 | Principal trade | Solicited | 7/3/2013 10:29:34 AM |
| Buy | ARP | 1,800.00 | ATLAS RESOURCE PARTNERS | 19.25 | 0.00 | 49.95 | 0.00 | 34,699.95 | 34,650.00 | Principal trade | Solicited | 7/3/2013 10:29:21 AM |
| Buy | C TSLA 2013-07-20 125.000 | 25.00 | CALL TESLA MOTORS INC | 3.75 | 0.00 | 49.95 | 0.00 | 9,421.20 | 9,371.25 | Chicago Board of Options Exchange | Solicited | 7/11/2013 3:28:49 PM |
| Sell | C TSLA 2013-07-20 125.000 | (25.00) | CALL TESLA MOTORS INC | 9.00 | 0.00 | 49.95 | 0.40 | (22,449.65) | 22,500.00 | BATS EXCHANGE | Solicited | 7/15/2013 9:35:49 AM |
| Buy | C GMCR 2013-07-20 75.000 | 75.00 | CALL GREEN MOUNTAIN | 0.99 | 0.00 | 49.95 | 0.00 | 7,506.95 | 7,457.00 | Philadelphia Stock Exchange | Solicited | 7/16/2013 9:30:12 AM |
| Buy | C GMCR 2013-08-02 77.500 | 49.00 | CALL GREEN MOUNTAIN | 1.60 | 0.00 | 49.95 | 0.00 | 7,889.95 | 7,840.00 | Chicago Board of Options Exchange | Solicited | 7/23/2013 3:21:03 PM |
| Sell | C GMCR 2013-08-02 77.500 | (36.00) | CALL GREEN MOUNTAIN | 0.75 | 0.00 | 49.95 | 0.05 | (2,650.00) | 2,700.00 | BATS EXCHANGE | Solicited | 8/2/2013 2:37:52 PM |

**Plaintiff Ex 1 - 142**

Ex F

PETER SKRNA
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX4069

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | C GMCR 2013-08-02 77.500 | (13.00) | CALL GREEN MOUNTAIN | 0.51 | 0.00 | 0.00 | 0.02 | (662.98) | 663.00 | BATS EXCHANGE | Solicited | 8/2/2013 3:03:08 PM |
| Buy | C GMCR 2013-08-09 85.000 | 30.00 | CALL GREEN MOUNTAIN | 3.00 | 0.00 | 49.95 | 0.00 | 9,049.95 | 9,000.00 | Chicago Board of Options Exchange | Solicited | 8/5/2013 2:45:29 PM |
| Buy | C TSLA 2013-09-21 160.000 | 5.00 | CALL TESLA MOTORS INC | 3.28 | 0.00 | 49.95 | 0.00 | 1,689.95 | 1,640.00 | Boston Exchange | Solicited | 8/14/2013 2:20:02 PM |
| Sell | C TSLA 2013-09-21 160.000 | (5.00) | CALL TESLA MOTORS INC | 9.21 | 0.00 | 49.95 | 0.09 | (4,554.96) | 4,605.00 | Philadelphia Stock Exchange | Solicited | 8/23/2013 10:31:44 AM |
| Buy | P TSLA 2013-09-06 165.000 | 5.00 | PUT TESLA MOTORS INC | 4.72 | 0.00 | 49.95 | 0.00 | 2,409.95 | 2,360.00 | Boston Exchange | Unsolicited | 8/26/2013 11:27:30 AM |
| Buy | C RMTI 2013-11-16 10.000 | 20.00 | CALL ROCKWELL MEDICAL | 1.10 | 0.00 | 49.95 | 0.00 | 2,249.95 | 2,200.00 | BATS EXCHANGE | Unsolicited | 9/26/2013 1:30:53 PM |
| Sell | C RMTI 2013-11-16 10.000 | (20.00) | CALL ROCKWELL MEDICAL | 2.80 | 0.00 | 49.95 | 0.10 | (5,549.95) | 5,600.00 | BATS EXCHANGE | Solicited | 9/30/2013 1:00:18 PM |
| Buy | C XONE 2013-10-19 45.000 | 10.00 | CALL EXONE COMPANY | 2.37 | 0.00 | 49.95 | 0.00 | 2,423.95 | 2,374.00 | Philadelphia Stock Exchange | Solicited | 10/1/2013 9:41:18 AM |
| Buy | P TSLA 2013-10-19 200.000 | 2.00 | PUT TESLA MOTORS INC | 15.00 | 0.00 | 49.95 | 0.00 | 3,049.95 | 3,000.00 | Chicago Board of Options Exchange | Solicited | 10/2/2013 3:18:36 PM |
| Sell | P TSLA 2013-10-19 200.000 | (2.00) | PUT TESLA MOTORS INC | 29.52 | 0.00 | 49.95 | 0.11 | (5,853.94) | 5,904.00 | Philadelphia Stock Exchange | Solicited | 10/3/2013 10:33:42 AM |
| Buy | P TSLA 2013-10-19 185.000 | 5.00 | PUT TESLA MOTORS INC | 9.60 | 0.00 | 49.95 | 0.00 | 4,849.95 | 4,800.00 | Chicago Board of Options Exchange | Solicited | 10/7/2013 2:46:12 PM |
| Sell | C XONE 2013-10-19 45.000 | (10.00) | CALL EXONE COMPANY | 4.00 | 99.00 | 49.95 | 0.07 | (3,850.98) | 4,000.00 | Pacific Stock Exchange | Solicited | 10/7/2013 1:53:52 PM |
| Buy | C XONE 2013-10-19 45.000 | 10.00 | CALL EXONE COMPANY | 4.00 | (99.00) | (49.95) | (0.07) | 3,850.98 | 4,000.00 | Pacific Stock Exchange | Solicited | 10/7/2013 1:53:52 PM |
| Sell | P TSLA 2013-10-19 185.000 | (5.00) | PUT TESLA MOTORS INC | 13.60 | 0.00 | 49.95 | 0.12 | (6,749.93) | 6,800.00 | BATS EXCHANGE | Solicited | 10/8/2013 3:53:57 PM |
| Buy | P TSLA 2013-10-19 165.000 | 15.00 | PUT TESLA MOTORS INC | 3.50 | 99.00 | 49.95 | 0.00 | 5,398.95 | 5,250.00 | Chicago Board of Options Exchange | Solicited | 10/8/2013 4:00:56 PM |
| Sell | C XONE 2013-10-19 45.000 | (10.00) | CALL EXONE COMPANY | 4.00 | 90.00 | 49.95 | 0.07 | (3,859.98) | 4,000.00 | Pacific Stock Exchange | Solicited | 10/8/2013 1:53:52 PM |
| Sell | P TSLA 2013-10-19 165.000 | (15.00) | PUT TESLA MOTORS INC | 4.40 | 99.00 | 49.95 | 0.12 | (6,450.93) | 6,600.00 | Chicago Board of Options Exchange | Solicited | 10/9/2013 9:51:00 AM |
| Buy | VEEV | 500.00 | VEEVA SYSTEMS INC | 38.53 | 0.00 | 49.95 | 0.00 | 19,314.25 | 19,264.30 | Principal trade | Solicited | 10/16/2013 11:52:14 AM |
| Sell | VEEV | (500.00) | VEEVA SYSTEMS INC | 41.60 | 99.00 | 49.95 | 0.37 | (20,651.18) | 20,800.50 | Over the Counter | Solicited | 10/17/2013 2:01:25 PM |
| Buy | RMTI | 2,000.00 | ROCKWELL MEDICAL INC | 12.01 | 200.00 | 49.95 | 0.00 | 24,062.75 | 24,012.80 | Principal trade | Solicited | 10/17/2013 2:14:32 PM |
| Sell | RMTI | (2,000.00) | ROCKWELL MEDICAL INC | 12.45 | 0.00 | 49.95 | 0.44 | (24,849.81) | 24,900.20 | Over the Counter | Solicited | 10/21/2013 10:52:10 AM |
| Buy | C NFLX 2013-10-25 380.000 | 10.00 | CALL NETFLIX INC | 3.99 | 0.00 | 49.95 | 0.00 | 4,039.95 | 3,990.00 | Chicago Board of Options Exchange | Solicited | 10/22/2013 3:17:38 PM |
| Buy | C ILMN 2013-11-16 90.000 | 20.00 | CALL ILLUMINA INC | 1.90 | 0.00 | 49.95 | 0.00 | 3,849.95 | 3,800.00 | Chicago Board of Options Exchange | Solicited | 10/22/2013 3:19:37 PM |
| Sell | C ILMN 2013-11-16 90.000 | (20.00) | CALL ILLUMINA INC | 4.50 | 99.00 | 49.95 | 0.16 | (8,850.89) | 9,000.00 | Chicago Board of Options Exchange | Solicited | 10/23/2013 2:17:47 PM |
| Buy | C LL 2013-11-16 100.000 | 10.00 | CALL LUMBER LIQUIDATORS | 13.68 | 0.00 | 49.95 | 0.00 | 13,733.95 | 13,684.00 | Chicago Board of Options Exchange | Solicited | 10/23/2013 3:50:47 PM |
| Sell | C LL 2013-11-16 100.000 | (10.00) | CALL LUMBER LIQUIDATORS | 15.50 | 99.00 | 49.95 | 0.27 | (15,350.78) | 15,500.00 | Chicago Board of Options Exchange | Solicited | 10/24/2013 10:31:54 AM |
| Buy | GIMO | 1,250.00 | GIGAMON INC | 33.82 | 437.50 | 49.95 | 0.00 | 42,330.58 | 42,280.63 | Principal trade | Solicited | 10/24/2013 3:34:36 PM |
| Buy | P YELP 2013-11-08 65.000 | 10.00 | PUT YELP INC CL A | 3.98 | 0.00 | 49.95 | 0.00 | 4,032.95 | 3,983.00 | Chicago Board of Options Exchange | Solicited | 10/30/2013 2:34:40 PM |
| Sell | GIMO | (1,250.00) | GIGAMON INC | 31.78 | 0.00 | 49.95 | 0.70 | (39,670.35) | 39,721.00 | Over the Counter | Solicited | 10/30/2013 10:42:38 AM |
| Buy | CRTO | 500.00 | CRITEO SA | 42.48 | 0.00 | 49.95 | 0.00 | 21,290.74 | 21,240.79 | Principal trade | Solicited | 10/30/2013 2:50:11 PM |
| Sell | P YELP 2013-11-08 65.000 | (10.00) | PUT YELP INC CL A | 3.50 | 0.00 | 49.95 | 0.07 | (3,449.98) | 3,500.00 | BATS EXCHANGE | Solicited | 11/7/2013 2:48:16 PM |
| Buy | FONR | 500.00 | FONAR CORP NEW | 14.42 | 225.00 | 49.95 | 0.00 | 7,261.10 | 7,211.15 | Principal trade | Solicited | 11/15/2013 3:26:05 PM |
| Buy | FONR | 500.00 | FONAR CORP NEW | 14.35 | 190.00 | 49.95 | 0.00 | 7,226.10 | 7,176.15 | Principal trade | Solicited | 11/18/2013 3:26:05 PM |
| Sell | FONR | (500.00) | FONAR CORP NEW | 14.42 | (225.00) | (49.95) | 0.00 | (7,261.10) | 7,211.15 | Principal trade | Solicited | 11/15/2013 3:26:05 PM |
| Sell | FONR | (500.00) | FONAR CORP NEW | 20.64 | 0.00 | 49.95 | 0.18 | (10,269.92) | 10,320.05 | Over the Counter | Solicited | 1/23/2014 2:38:01 PM |
| Sell | CRTO | (500.00) | CRITEO SA | 37.60 | 0.00 | 49.95 | 0.33 | (18,749.77) | 18,800.05 | Over the Counter | Solicited | 1/23/2014 2:38:21 PM |
| Buy | SMED | 3,000.00 | SHARPS COMPLIANCE CORP | 4.84 | 450.00 | 49.95 | 0.00 | 14,569.05 | 14,519.10 | Principal trade | Solicited | 1/23/2014 2:54:58 PM |
| Sell | SMED | (3,000.00) | SHARPS COMPLIANCE CORP | 4.84 | (450.00) | (49.95) | 0.00 | (14,569.05) | 14,519.10 | Principal trade | Solicited | 1/23/2014 2:54:58 PM |
| Buy | SMED | 3,000.00 | SHARPS COMPLIANCE CORP | 4.83 | 420.00 | 49.95 | 0.00 | 14,539.05 | 14,489.10 | Principal trade | Solicited | 1/27/2014 2:54:58 PM |
| Buy | SMED | 10,000.00 | SHARPS COMPLIANCE CORP | 5.56 | 1,500.00 | 49.95 | 0.00 | 55,658.95 | 55,609.00 | Principal trade | Solicited | 1/28/2014 2:50:22 PM |
| Sell | SMED | (10,000.00) | SHARPS COMPLIANCE CORP | 5.56 | (1,500.00) | (49.95) | 0.00 | (55,658.95) | 55,609.00 | Principal trade | Solicited | 1/28/2014 2:50:22 PM |
| Buy | SMED | 3,360.00 | SHARPS COMPLIANCE CORP | 5.56 | 504.00 | 49.95 | 0.00 | 18,734.57 | 18,684.62 | Principal trade | Solicited | 1/29/2014 2:50:22 PM |
| Buy | EGRX | 2,000.00 | EAGLE PHARMACEUTICALS | 15.85 | 0.00 | 49.95 | 0.00 | 31,754.55 | 31,704.60 | Principal trade | Solicited | 2/12/2014 4:32:51 PM |
| Sell | EGRX | (1,950.00) | EAGLE PHARMACEUTICALS | 14.46 | 0.00 | 0.00 | 0.50 | (28,196.70) | 28,197.20 | Over the Counter | Solicited | 3/6/2014 3:47:12 PM |
| Buy | P NFLX 2014-03-22 440.000 | 25.00 | PUT NETFLIX INC | 7.00 | 0.00 | 49.95 | 0.00 | 17,549.95 | 17,500.00 | Chicago Board of Options Exchange | Solicited | 3/6/2014 4:02:17 PM |
| Sell | EGRX | (50.00) | EAGLE PHARMACEUTICALS | 14.55 | 0.00 | 49.95 | 0.02 | (677.53) | 727.50 | Over the Counter | Solicited | 3/6/2014 3:44:56 PM |
| Sell | P NFLX 2014-03-22 440.000 | (20.00) | PUT NETFLIX INC | 7.00 | 0.00 | 49.95 | 0.25 | (13,949.80) | 14,000.00 | NASDAQ Desk | Solicited | 3/7/2014 2:44:30 PM |
| Sell | P NFLX 2014-03-22 440.000 | (5.00) | PUT NETFLIX INC | 14.00 | 0.00 | 49.95 | 0.13 | (6,949.92) | 7,000.00 | NASDAQ Desk | Solicited | 3/10/2014 11:02:44 AM |
| Buy | FNMA | 8,000.00 | FANNIE MAE | 3.18 | 0.00 | 0.00 | 0.00 | 25,432.00 | 25,432.00 | Principal trade | Solicited | 3/18/2014 1:52:23 PM |

**Plaintiff Ex 1 - 143**

**Ex F**

PETER SKRNA
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX4069

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | FNMA | 8,000.00 | FANNIE MAE | 3.18 | 0.00 | 49.95 | 0.00 | 25,481.95 | 25,432.00 | Principal trade | Solicited | 3/18/2014 1:41:58 PM |
| Buy | FF | 4,000.00 | FUTUREFUEL CORP | 20.88 | 0.00 | 49.95 | 0.00 | 83,587.95 | 83,538.00 | Principal trade | Solicited | 3/18/2014 4:21:05 PM |
| Sell | FNMA | (8,000.00) | FANNIE MAE | 3.23 | 0.00 | 49.95 | 0.58 | (25,789.47) | 25,840.00 | Principal trade | Solicited | 3/18/2014 1:42:12 PM |
| Buy | DATA | 1,000.00 | TABLEAU SOFTWARE INC | 91.67 | 0.00 | 49.95 | 0.00 | 91,716.65 | 91,666.70 | Principal trade | Solicited | 3/18/2014 4:09:50 PM |
| Sell | FNMA | (8,000.00) | FANNIE MAE | 3.23 | 0.00 | 0.00 | 0.58 | (25,839.42) | 25,840.00 | Principal trade | Solicited | 3/18/2014 1:52:39 PM |
| Sell | DATA | (1,000.00) | TABLEAU SOFTWARE INC | 91.59 | 0.00 | 49.95 | 2.03 | (91,536.02) | 91,588.00 | Principal trade | Solicited | 3/18/2014 4:10:03 PM |
| Sell | FF | (4,000.00) | FUTUREFUEL CORP | 20.16 | 0.00 | 49.95 | 1.79 | (80,589.46) | 80,641.20 | Principal trade | Solicited | 3/18/2014 4:21:20 PM |
| Buy | CSLT | 950.00 | CASTLIGHT HEALTH INC | 31.87 | 0.00 | 49.95 | 0.00 | 30,326.83 | 30,276.88 | Principal trade | Solicited | 3/19/2014 5:10:17 PM |
| Sell | SMED | (6,360.00) | SHARPS COMPLIANCE CORP | 4.54 | 0.00 | 49.95 | 0.64 | (28,846.22) | 28,896.81 | Over the Counter | Solicited | 3/19/2014 3:21:54 PM |
| Buy | FSLR | 1,500.00 | FIRST SOLAR INC | 63.26 | 99.00 | 49.95 | 0.00 | 95,035.50 | 94,886.55 | Principal trade | Solicited | 3/19/2014 12:02:52 PM |
| Sell | FSLR | (1,500.00) | FIRST SOLAR INC | 63.56 | 0.00 | 49.95 | 2.11 | (95,283.89) | 95,335.95 | Principal trade | Solicited | 3/19/2014 12:03:28 PM |
| Buy | PCTY | 3,500.00 | PAYLOCITY HOLDING CORP | 27.89 | 99.00 | 49.95 | 0.00 | 97,755.20 | 97,606.25 | Principal trade | Solicited | 3/19/2014 4:34:24 PM |
| Sell | PCTY | (3,500.00) | PAYLOCITY HOLDING CORP | 26.49 | 0.00 | 49.95 | 2.05 | (92,667.90) | 92,719.90 | Principal trade | Solicited | 3/19/2014 4:34:44 PM |
| Sell | CSLT | (950.00) | CASTLIGHT HEALTH INC | 31.92 | 0.00 | 49.95 | 0.68 | (30,272.62) | 30,323.25 | Over the Counter | Solicited | 3/20/2014 3:28:43 PM |
| Buy | ISR | 28,000.00 | ISORAY INC | 3.40 | 0.00 | 49.95 | 0.00 | 95,291.95 | 95,242.00 | Principal trade | Solicited | 3/20/2014 4:05:57 PM |
| Sell | ISR | (28,000.00) | ISORAY INC | 3.32 | 0.00 | 49.95 | 2.06 | (92,994.79) | 93,046.80 | Principal trade | Solicited | 3/20/2014 4:06:09 PM |

Report Total:   13,096.50   5,144.85   40.62

CHARLES A UNIACKE
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX7839

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | SNDK | 25.00 | SANDISK CORP | 46.21 | 0.00 | 65.00 | 0.00 | 1,220.25 | 1,155.25 | Over the Counter | Solicited | 3/9/2011 10:11:53 AM |
| Buy | MPEL | 500.00 | MELCO CROWN | 9.95 | 99.00 | 65.00 | 0.00 | 5,138.00 | 4,974.00 | Over the Counter | Solicited | 4/19/2011 9:40:38 AM |
| Sell | VALE | (75.00) | VALE S A ADR | 32.25 | 99.00 | 65.00 | 0.05 | (2,254.70) | 2,418.75 | Over the Counter | Solicited | 4/19/2011 9:30:07 AM |
| Buy | VALE | 75.00 | VALE S A ADR | 32.25 | (99.00) | (65.00) | (0.05) | 2,254.70 | 2,418.75 | Over the Counter | Solicited | 4/19/2011 9:30:07 AM |
| Sell | VALE | (75.00) | VALE S A ADR | 32.25 | 80.00 | 65.00 | 0.05 | (2,273.70) | 2,418.75 | Over the Counter | Solicited | 4/20/2011 9:30:07 AM |
| Buy | CLNE | 450.00 | CLEAN ENERGY FUELS CORP | 16.17 | 199.00 | 65.00 | 0.00 | 7,540.50 | 7,276.50 | Over the Counter | Solicited | 7/14/2011 11:09:41 AM |
| Sell | MPEL | 500.00 | MELCO CROWN | 13.96 | 99.00 | 65.00 | 0.14 | (6,816.86) | 6,981.00 | Over the Counter | Solicited | 7/14/2011 10:52:19 AM |
| Sell | SNDK | (25.00) | SANDISK CORP | 41.89 | 35.00 | 65.00 | 0.03 | (947.22) | 1,047.25 | Over the Counter | Solicited | 7/14/2011 11:03:32 AM |
| Buy | LTD | 150.00 | LIMITED BRANDS INC | 45.92 | 149.00 | 49.95 | 0.00 | 7,086.94 | 6,887.99 | Over the Counter | Solicited | 2/21/2012 11:03:34 AM |
| Sell | CLNE | (450.00) | CLEAN ENERGY FUELS CORP | 17.60 | 99.00 | 49.95 | 0.15 | (7,770.95) | 7,920.05 | Over the Counter | Solicited | 2/21/2012 11:01:22 AM |
| Sell | LTD | (150.00) | LIMITED BRANDS INC | 47.77 | 99.00 | 49.95 | 0.13 | (7,016.42) | 7,165.50 | Over the Counter | Solicited | 3/16/2012 9:30:12 AM |
| Buy | DWRE | 300.00 | DEMANDWARE INC | 23.99 | 150.00 | 49.95 | 0.00 | 7,396.95 | 7,197.00 | Over the Counter | Solicited | 3/16/2012 9:33:51 AM |
| Buy | BNNY | 250.00 | ANNIES INC | 34.08 | 247.50 | 49.95 | 0.00 | 8,569.95 | 8,520.00 | Principal trade | Solicited | 3/28/2012 11:41:15 AM |
| Sell | DWRE | (300.00) | DEMANDWARE INC | 29.00 | 99.00 | 49.95 | 0.20 | (8,550.88) | 8,700.03 | Over the Counter | Solicited | 3/28/2012 11:39:28 AM |
| Sell | BNNY | (250.00) | ANNIES INC | 34.08 | (247.50) | (49.95) | 0.00 | (8,569.95) | 8,520.00 | Principal trade | Solicited | 3/28/2012 11:41:15 AM |
| Buy | BNNY | 250.00 | ANNIES INC | 34.04 | 237.50 | 49.95 | 0.00 | 8,559.95 | 8,510.00 | Principal trade | Solicited | 3/29/2012 11:41:15 AM |
| Sell | BNNY | (250.00) | ANNIES INC | 37.06 | 99.00 | 49.95 | 0.21 | (9,115.84) | 9,265.00 | Over the Counter | Solicited | 4/4/2012 9:32:17 AM |
| Buy | MM | 480.00 | MILLENNIAL MEDIA INC | 19.05 | 275.00 | 49.95 | 0.00 | 9,468.95 | 9,144.00 | Over the Counter | Solicited | 4/10/2012 3:20:40 PM |
| Sell | MM | (480.00) | MILLENNIAL MEDIA INC | 19.05 | (275.00) | (49.95) | 0.00 | (9,468.95) | 9,144.00 | Over the Counter | Solicited | 4/10/2012 3:20:40 PM |
| Buy | MM | 480.00 | MILLENNIAL MEDIA INC | 19.05 | 270.00 | 49.95 | 0.00 | 9,463.95 | 9,144.00 | Over the Counter | Solicited | 4/11/2012 3:20:40 PM |
| Buy | VRNG | 2,250.00 | VRINGO INC | 4.06 | 225.00 | 49.95 | 0.00 | 9,184.20 | 9,134.25 | Principal trade | Solicited | 4/16/2012 10:40:19 AM |
| Sell | MM | (480.00) | MILLENNIAL MEDIA INC | 19.07 | 50.00 | 49.95 | 0.21 | (9,051.44) | 9,151.60 | Over the Counter | Solicited | 4/16/2012 10:15:27 AM |
| Buy | VRNG | 1,000.00 | VRINGO INC | 3.94 | 50.00 | 49.95 | 0.00 | 4,039.95 | 3,940.00 | Over the Counter | Solicited | 4/18/2012 10:41:20 AM |
| Sell | VVUS | (200.00) | VIVUS INC | 21.53 | 50.00 | 49.95 | 0.10 | (4,205.97) | 4,306.02 | Over the Counter | Solicited | 4/18/2012 10:30:43 AM |
| Sell | VRNG | (3,250.00) | VRINGO INC | 3.30 | 0.00 | 49.95 | 0.25 | (10,675.50) | 10,725.70 | Over the Counter | Solicited | 4/24/2012 3:30:48 PM |
| Buy | PPO | 250.00 | POLYPORE INTERNATIONAL | 38.66 | 200.00 | 49.95 | 0.00 | 9,914.93 | 9,664.98 | Over the Counter | Solicited | 5/2/2012 9:36:30 AM |
| Sell | PPO | (250.00) | POLYPORE INTERNATIONAL | 37.58 | 99.00 | 49.95 | 0.22 | (9,245.86) | 9,395.03 | Over the Counter | Solicited | 5/8/2012 10:29:32 AM |
| Buy | SYNC | 800.00 | SYNACOR INC | 12.13 | 264.00 | 49.95 | 0.00 | 9,753.95 | 9,704.00 | Principal trade | Solicited | 5/10/2012 9:34:10 AM |
| Sell | SYNC | (800.00) | SYNACOR INC | 12.97 | 99.00 | 49.95 | 0.24 | (10,226.89) | 10,376.08 | Over the Counter | Solicited | 6/1/2012 9:48:13 AM |
| Buy | VRNG | 2,500.00 | VRINGO INC | 3.91 | 275.00 | 49.95 | 0.00 | 9,824.95 | 9,775.00 | Principal trade | Solicited | 6/1/2012 9:48:42 AM |
| Sell | VRNG | (2,500.00) | VRINGO INC | 4.90 | 200.00 | 49.95 | 0.28 | (11,999.77) | 12,250.00 | Over the Counter | Solicited | 6/19/2012 9:50:40 AM |
| Buy | MU | 4,000.00 | MICRON TECHNOLOGY INC | 6.32 | 760.00 | 49.95 | 0.00 | 25,329.53 | 25,279.58 | Principal trade | Solicited | 6/20/2012 9:47:03 AM |
| Sell | MU | (4,000.00) | MICRON TECHNOLOGY INC | 5.58 | 0.00 | 49.95 | 0.50 | (22,269.95) | 22,320.40 | Over the Counter | Solicited | 6/25/2012 11:43:26 AM |
| Buy | VRNG | 4,000.00 | VRINGO INC | 4.17 | 440.00 | 49.95 | 0.00 | 16,729.65 | 16,679.70 | Principal trade | Solicited | 6/25/2012 11:44:53 AM |
| Sell | VRNG | (4,000.00) | VRINGO INC | 3.68 | 50.00 | 49.95 | 0.33 | (14,619.72) | 14,720.00 | Over the Counter | Solicited | 7/18/2012 11:37:42 AM |
| Buy | FFIV | 140.00 | F5 NETWORKS INC | 100.93 | 420.00 | 49.95 | 0.00 | 14,180.14 | 14,130.19 | Principal trade | Solicited | 7/18/2012 11:38:21 AM |
| Buy | FFIN | 400.00 | FIRST FINL BANKSHS INC | 36.53 | 396.00 | 49.95 | 0.00 | 14,661.91 | 14,611.96 | Principal trade | Solicited | 7/19/2012 3:30:56 PM |
| Sell | FFIV | (140.00) | F5 NETWORKS INC | 102.31 | 50.00 | 49.95 | 0.33 | (14,223.13) | 14,323.41 | Over the Counter | Solicited | 7/19/2012 3:30:27 PM |
| Buy | BIDU | 125.00 | BAIDU INC | 109.95 | 500.00 | 49.95 | 0.00 | 13,793.60 | 13,743.65 | Principal trade | Solicited | 7/23/2012 10:55:55 AM |

Ex F

CHARLES A UNIACKE
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX7839

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Sell | FFIN | (400.00) | FIRST FINL BANKSHS INC | 34.33 | 50.00 | 49.95 | 0.31 | (13,631.78) | 13,732.04 | Over the Counter | Solicited | 7/23/2012 11:03:13 AM |
| Buy | QCOR | 300.00 | QUESTCOR PHARMACEUTICAL | 45.51 | 297.00 | 49.95 | 0.00 | 13,702.83 | 13,652.88 | Principal trade | Solicited | 7/24/2012 10:15:44 AM |
| Sell | BIDU | (125.00) | BAIDU INC | 116.58 | 50.00 | 49.95 | 0.33 | (14,472.32) | 14,572.60 | Over the Counter | Solicited | 7/24/2012 9:42:48 AM |
| Sell | BIDU | (125.00) | BAIDU INC | 109.95 | (500.00) | (49.95) | 0.00 | (13,793.60) | 13,743.65 | Principal trade | Solicited | 7/23/2012 10:55:55 AM |
| Buy | BIDU | 125.00 | BAIDU INC | 109.26 | 413.58 | 49.95 | 0.00 | 13,707.18 | 13,657.23 | Principal trade | Solicited | 7/24/2012 10:55:55 AM |
| Sell | QCOR | (300.00) | QUESTCOR PHARMACEUTICAL | 39.31 | 0.00 | 49.95 | 0.27 | (11,742.78) | 11,793.00 | Over the Counter | Solicited | 7/26/2012 9:30:03 AM |
| Buy | GNC | 250.00 | GNC HOLDINGS INC CL A | 36.31 | 99.00 | 49.95 | 0.00 | 9,226.43 | 9,077.48 | Over the Counter | Solicited | 7/26/2012 10:29:36 AM |
| Buy | SYNC | 1,000.00 | SYNACOR INC | 9.25 | 250.00 | 49.95 | 0.00 | 9,546.95 | 9,247.00 | Over the Counter | Solicited | 8/2/2012 10:29:20 AM |
| Sell | GNC | (250.00) | GNC HOLDINGS INC CL A | 39.05 | 0.00 | 49.95 | 0.22 | (9,712.33) | 9,762.50 | Over the Counter | Solicited | 8/2/2012 10:28:51 AM |
| Sell | SYNC | (1,000.00) | SYNACOR INC | 10.63 | 99.00 | 49.95 | 0.24 | (10,480.91) | 10,630.10 | Over the Counter | Solicited | 8/6/2012 2:22:35 PM |
| Buy | VRNG | 3,000.00 | VRINGO INC | 3.67 | 300.00 | 49.95 | 0.00 | 11,372.63 | 11,022.68 | Over the Counter | Solicited | 8/6/2012 2:26:32 PM |
| Buy | AFFY | 500.00 | AFFYMAX INC | 17.73 | 200.00 | 49.95 | 0.00 | 9,114.75 | 8,864.80 | Over the Counter | Solicited | 8/20/2012 11:18:30 AM |
| Sell | VRNG | (3,000.00) | VRINGO INC | 3.35 | 0.00 | 49.95 | 0.23 | (9,999.82) | 10,050.00 | Over the Counter | Solicited | 8/20/2012 11:17:59 AM |
| Buy | ELLI | 350.00 | ELLIE MAE INC | 25.00 | 200.00 | 49.95 | 0.00 | 8,999.92 | 8,749.97 | Over the Counter | Solicited | 8/27/2012 11:38:11 AM |
| Sell | AFFY | (500.00) | AFFYMAX INC | 17.61 | 0.00 | 49.95 | 0.20 | (8,754.90) | 8,805.05 | Over the Counter | Solicited | 8/27/2012 11:35:52 AM |
| Sell | ELLI | (350.00) | ELLIE MAE INC | 26.70 | 0.00 | 49.95 | 0.21 | (9,294.88) | 9,345.04 | Over the Counter | Solicited | 9/13/2012 9:43:34 AM |
| Buy | P | 900.00 | PANDORA MEDIA INC | 10.43 | 250.00 | 49.95 | 0.00 | 9,686.65 | 9,386.70 | Over the Counter | Solicited | 9/13/2012 9:44:38 AM |
| Sell | P | (900.00) | PANDORA MEDIA INC | 10.73 | 0.00 | 49.95 | 0.22 | (9,607.43) | 9,657.60 | Over the Counter | Solicited | 9/17/2012 1:41:38 PM |
| Buy | AGQ | 150.00 | PROSHARES TRUST II | 59.22 | 99.00 | 49.95 | 0.00 | 9,031.95 | 8,883.00 | Over the Counter | Solicited | 9/18/2012 9:55:25 AM |
| Sell | AGQ | (150.00) | PROSHARES TRUST II | 56.64 | 0.00 | 49.95 | 0.20 | (8,446.00) | 8,496.15 | Over the Counter | Solicited | 9/24/2012 10:15:02 AM |
| Buy | VRNG | 1,750.00 | VRINGO INC | 4.85 | 200.00 | 49.95 | 0.00 | 8,737.42 | 8,487.47 | Over the Counter | Solicited | 10/5/2012 11:07:29 AM |
| Sell | VRNG | (1,750.00) | VRINGO INC | 5.21 | 100.00 | 49.95 | 0.21 | (8,967.52) | 9,117.68 | Over the Counter | Solicited | 10/9/2012 10:55:29 AM |
| Buy | VRNG | 2,000.00 | VRINGO INC | 4.59 | 250.00 | 49.95 | 0.00 | 9,474.95 | 9,175.00 | Over the Counter | Solicited | 10/10/2012 10:44:02 AM |
| Sell | VRNG | (1,000.00) | VRINGO INC | 3.83 | 0.00 | 49.95 | 0.09 | (3,779.96) | 3,830.00 | Over the Counter | Solicited | 10/25/2012 2:06:35 PM |
| Sell | VRNG | (1,000.00) | VRINGO INC | 3.13 | 40.00 | 49.95 | 0.08 | (3,040.07) | 3,130.10 | Over the Counter | Solicited | 12/12/2012 10:38:17 AM |

Report Total:             8,240.08    2,887.50    6.18

**Plaintiff Ex 1 - 146**

JOSE LUIS VASQUEZ
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX6769

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | VRNG | 1,000.00 | VRINGO INC | 4.97 | 0.00 | 49.95 | 0.00 | 5,019.95 | 4,970.00 | Over the Counter | Solicited | 10/4/2012 10:54:12 AM |
| Buy | XONE | 100.00 | EXONE COMPANY | 26.02 | 0.00 | 49.95 | 0.00 | 2,651.95 | 2,602.00 | Over the Counter | Solicited | 2/15/2013 2:11:17 PM |
| Sell | VRNG | (1,000.00) | VRINGO INC | 3.18 | 0.00 | 49.95 | 0.08 | (3,130.97) | 3,181.00 | Over the Counter | Solicited | 2/15/2013 2:10:20 PM |
| Buy | SPWR | 1,000.00 | SUNPOWER CORP | 19.61 | 500.00 | 49.95 | 0.00 | 19,659.95 | 19,610.00 | Principal trade | Solicited | 5/29/2013 10:52:22 AM |
| Buy | SPWR | 1,000.00 | SUNPOWER CORP | 20.82 | 500.00 | 49.95 | 0.00 | 20,869.85 | 20,819.90 | Principal trade | Solicited | 5/30/2013 11:47:02 AM |
| Sell | XONE | (100.00) | EXONE COMPANY | 45.02 | 100.00 | 49.95 | 0.08 | (4,351.98) | 4,502.01 | Over the Counter | Solicited | 6/3/2013 2:30:57 PM |
| Sell | SPWR | (2,000.00) | SUNPOWER CORP | 21.23 | 100.00 | 49.95 | 0.74 | (42,314.45) | 42,465.14 | Over the Counter | Solicited | 6/10/2013 2:18:33 PM |
| Buy | BNNY | 1,000.00 | ANNIES INC | 42.06 | 750.00 | 49.95 | 0.00 | 42,108.95 | 42,059.00 | Principal trade | Solicited | 6/10/2013 2:23:18 PM |
| Sell | BNNY | (1,000.00) | ANNIES INC | 40.61 | 0.00 | 49.95 | 0.71 | (40,560.08) | 40,610.74 | Over the Counter | Solicited | 6/18/2013 9:48:25 AM |
| Buy | SCTY | 1,000.00 | SOLARCITY CORP | 38.43 | 1,000.00 | 49.95 | 0.00 | 38,479.85 | 38,429.90 | Principal trade | Solicited | 6/18/2013 9:48:52 AM |
| Buy | YELP | 1,450.00 | YELP INC CL A | 35.46 | 1,450.00 | 49.95 | 0.00 | 51,464.30 | 51,414.35 | Principal trade | Solicited | 7/2/2013 2:55:01 PM |
| Sell | SCTY | (1,000.00) | SOLARCITY CORP | 40.22 | 100.00 | 49.95 | 0.70 | (40,069.45) | 40,220.10 | Over the Counter | Solicited | 7/2/2013 9:33:33 AM |
| Buy | KNDI | 6,000.00 | KANDI TECHNOLOGIES GROUP | 5.50 | 0.00 | 49.95 | 0.00 | 33,069.75 | 33,019.80 | Principal trade | Solicited | 7/9/2013 11:35:54 AM |
| Sell | YELP | (1,450.00) | YELP INC CL A | 36.96 | 362.50 | 49.95 | 0.94 | (53,534.25) | 53,585.14 | Principal trade | Solicited | 7/9/2013 1:21:50 PM |
| Buy | JASO | 3,000.00 | JA SOLAR HLDGS COMPANY | 8.23 | 750.00 | 49.95 | 0.00 | 24,739.95 | 24,690.00 | Principal trade | Solicited | 7/11/2013 9:30:02 AM |
| Buy | ONVO | 5,000.00 | ORGANOVO HOLDINGS INC | 7.99 | 1,000.00 | 49.95 | 0.00 | 39,997.95 | 39,948.00 | Principal trade | Solicited | 7/17/2013 2:57:53 PM |
| Sell | JASO | (3,000.00) | JA SOLAR HLDGS COMPANY | 8.96 | 150.00 | 49.95 | 0.48 | (26,829.87) | 26,880.30 | Principal trade | Solicited | 7/18/2013 10:59:13 AM |
| Buy | ONVO | 4,000.00 | ORGANOVO HOLDINGS INC | 8.24 | 1,000.00 | 49.95 | 0.00 | 33,005.31 | 32,955.36 | Principal trade | Solicited | 7/18/2013 10:19:15 AM |
| Sell | KNDI | (6,000.00) | KANDI TECHNOLOGIES GROUP | 4.76 | 100.00 | 49.95 | 0.50 | (28,410.15) | 28,560.60 | Over the Counter | Solicited | 7/18/2013 10:16:53 AM |
| Buy | SALE | 3,000.00 | RETAILMENOT INC | 27.21 | 750.00 | 49.95 | 0.00 | 81,678.45 | 81,628.50 | Principal trade | Solicited | 7/19/2013 12:18:38 PM |
| Sell | SALE | (3,000.00) | RETAILMENOT INC | 27.78 | 600.00 | 49.95 | 1.47 | (83,282.58) | 83,334.00 | Principal trade | Solicited | 7/19/2013 3:43:46 PM |
| Buy | HIMX | 4,000.00 | HIMAX TECHNOLOGIES INC | 7.02 | 600.00 | 49.95 | 0.00 | 28,114.10 | 28,064.15 | Principal trade | Solicited | 7/22/2013 9:49:42 AM |
| Sell | HIMX | (4,000.00) | HIMAX TECHNOLOGIES INC | 7.38 | 100.00 | 49.95 | 0.52 | (29,372.33) | 29,522.80 | Principal trade | Solicited | 7/23/2013 1:08:33 PM |
| Buy | SRPT | (500.00) | SAREPTA THERAPEUTICS INC | 37.79 | 100.00 | 49.95 | 0.33 | (18,744.77) | 18,895.05 | Principal trade | Solicited | 7/24/2013 2:24:20 PM |
| Buy | SRPT | 1,000.00 | SAREPTA THERAPEUTICS INC | 40.31 | 200.00 | 49.95 | 0.00 | 40,556.95 | 40,307.00 | Principal trade | Solicited | 7/24/2013 2:23:35 PM |
| Sell | SRPT | (500.00) | SAREPTA THERAPEUTICS INC | 36.01 | 0.00 | 49.95 | 0.32 | (17,954.75) | 18,005.02 | Over the Counter | Solicited | 7/25/2013 10:52:52 AM |
| Buy | SOL | 5,000.00 | RENESOLA LTD | 4.73 | 500.00 | 49.95 | 0.00 | 23,698.25 | 23,648.30 | Principal trade | Solicited | 7/29/2013 9:32:27 AM |
| Sell | ONVO | (950.00) | ORGANOVO HOLDINGS INC | 4.71 | 0.00 | 49.95 | 0.08 | (4,425.42) | 4,475.45 | Over the Counter | Solicited | 8/2/2013 1:10:18 PM |
| Sell | ONVO | (1,250.00) | ORGANOVO HOLDINGS INC | 4.74 | 0.00 | 49.95 | 0.11 | (5,874.94) | 5,925.00 | Over the Counter | Solicited | 8/5/2013 1:49:34 PM |
| Sell | SOL | (5,000.00) | RENESOLA LTD | 4.42 | 100.00 | 49.95 | 0.39 | (21,951.76) | 22,102.10 | Over the Counter | Solicited | 8/6/2013 9:41:04 AM |
| Buy | JKS | 1,400.00 | JINKOSOLAR HOLDING | 15.26 | 210.00 | 49.95 | 0.00 | 21,413.53 | 21,363.58 | Principal trade | Solicited | 8/14/2013 3:49:23 PM |
| Sell | JKS | (1,400.00) | JINKOSOLAR HOLDING | 13.45 | 0.00 | 49.95 | 0.33 | (18,779.72) | 18,830.00 | Over the Counter | Solicited | 8/19/2013 1:33:40 PM |
| Sell | ONVO | (6,800.00) | ORGANOVO HOLDINGS INC | 5.77 | 0.00 | 49.95 | 0.69 | (39,187.76) | 39,238.40 | Over the Counter | Solicited | 9/23/2013 9:32:59 AM |
| Buy | BERY | 2,000.00 | BERRY PLASTICS GRP INC | 20.51 | 0.00 | 49.95 | 0.00 | 41,069.45 | 41,019.50 | Over the Counter | Solicited | 9/23/2013 9:53:11 AM |
| Buy | TWTR | 1,000.00 | TWITTER INC | 43.53 | 1,000.00 | 49.95 | 0.00 | 43,578.95 | 43,529.00 | Principal trade | Solicited | 11/8/2013 2:32:34 PM |
| Sell | BERY | (2,000.00) | BERRY PLASTICS GRP INC | 19.78 | 100.00 | 49.95 | 0.69 | (39,413.72) | 39,564.36 | Over the Counter | Solicited | 11/8/2013 2:30:21 PM |
| Buy | ATHM | 1,500.00 | AUTOHOME INC | 29.47 | 100.00 | 49.95 | 0.00 | 44,359.00 | 44,209.05 | Principal trade | Solicited | 12/11/2013 4:12:02 PM |
| Sell | ATHM | (1,500.00) | AUTOHOME INC | 30.21 | 100.00 | 49.95 | 0.79 | (45,157.81) | 45,308.55 | Principal trade | Solicited | 12/11/2013 4:12:14 PM |

Ex F

JOSE LUIS VASQUEZ
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX6769

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Sell | TWTR | (1,000.00) | TWITTER INC | 56.25 | 100.00 | 49.95 | 0.98 | (56,100.07) | 56,251.00 | Over the Counter | Solicited | 12/13/2013 1:45:39 PM |
| Buy | VJET | 1,500.00 | VOXELJET AG | 38.60 | 600.00 | 49.95 | 0.00 | 57,949.95 | 57,900.00 | Principal trade | Solicited | 12/16/2013 9:34:02 AM |
| Buy | VJET | 500.00 | VOXELJET AG | 37.69 | 100.00 | 49.95 | 0.00 | 18,996.25 | 18,846.30 | Over the Counter | Solicited | 12/16/2013 10:21:05 AM |
| Sell | VJET | (250.00) | VOXELJET AG | 35.70 | 0.00 | 49.95 | 0.16 | (8,874.92) | 8,925.03 | Over the Counter | Solicited | 12/17/2013 3:21:00 PM |
| Buy | KEYW | 1,000.00 | KEYW HOLDING CORP | 15.42 | 450.00 | 49.95 | 0.00 | 15,472.58 | 15,422.63 | Principal trade | Solicited | 1/3/2014 2:42:38 PM |
| Sell | VJET | (1,750.00) | VOXELJET AG | 43.10 | 1,487.50 | 49.95 | 1.34 | (75,373.89) | 75,425.18 | Principal trade | Solicited | 1/8/2014 2:16:29 PM |
| Sell | KEYW | (1,000.00) | KEYW HOLDING CORP | 17.30 | 250.00 | 49.95 | 0.31 | (17,249.84) | 17,300.10 | Principal trade | Solicited | 1/8/2014 9:38:32 AM |

Report Total:   15,310.00   2,247.75   12.74

Ex F

ROBERT & GLENA WEATHERS JTWROS
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX9634

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | DNN | 1,000.00 | DENISON MINES CORP | 2.24 | 0.00 | 65.00 | 0.00 | 2,305.00 | 2,240.00 | Over the Counter | Solicited | 5/10/2011 9:30:18 AM |
| Sell | DNN | (1,000.00) | DENISON MINES CORP | 1.47 | 0.00 | 65.00 | 0.03 | (1,405.97) | 1,471.00 | Over the Counter | Unsolicited | 9/16/2011 10:19:14 AM |
| Sell | NOK | (10,000.00) | NOKIA CORP | 5.37 | 1,000.00 | 65.00 | 1.06 | (53,633.94) | 53,700.00 | Principal trade | Unsolicited | 10/5/2011 10:53:57 AM |
| Sell | ARR | (6,800.00) | ARMOUR RESIDENTIAL REIT | 6.17 | 1,020.00 | 65.00 | 0.83 | (41,882.69) | 41,948.52 | Principal trade | Unsolicited | 10/5/2011 10:51:12 AM |
| Sell | VHC | (2,500.00) | VIRNETX HOLDING CORP | 14.97 | 875.00 | 65.00 | 0.74 | (37,369.01) | 37,434.75 | Principal trade | Unsolicited | 10/5/2011 10:55:04 AM |
| Sell | TAXI | (6,020.00) | MEDALLION FINL CORP | 9.18 | 1,505.00 | 65.00 | 1.10 | (55,202.92) | 55,269.02 | Principal trade | Unsolicited | 10/5/2011 10:52:46 AM |
| Sell | MTW | (2,500.00) | MANITOWOC COMPANY INC | 7.25 | 375.00 | 65.00 | 0.36 | (18,062.14) | 18,127.50 | Principal trade | Solicited | 10/7/2011 10:17:50 AM |
| Sell | MPEL | (5,000.00) | MELCO CROWN | 10.23 | 1,500.00 | 65.00 | 1.02 | (51,088.98) | 51,155.00 | Principal trade | Unsolicited | 10/13/2011 11:13:09 AM |
| Buy | GOOG | 50.00 | GOOGLE INC CL A | 568.90 | 747.50 | 65.00 | 0.00 | 28,510.00 | 28,445.00 | Principal trade | Solicited | 10/13/2011 2:10:29 PM |
| Sell | GOOG | (50.00) | GOOGLE INC CL A | 598.75 | 0.00 | 65.00 | 0.58 | (29,871.92) | 29,937.50 | Over the Counter | Solicited | 10/14/2011 9:30:07 AM |
| Buy | LNKD | 750.00 | LINKEDIN CORP CL A | 91.92 | 1,492.50 | 65.00 | 0.00 | 69,005.00 | 68,940.00 | Principal trade | Solicited | 10/14/2011 11:29:21 AM |
| Sell | LNKD | (750.00) | LINKEDIN CORP CL A | 93.62 | 0.00 | 65.00 | 1.35 | (70,149.03) | 70,215.38 | Principal trade | Solicited | 10/24/2011 11:26:31 AM |
| Sell | ARR | (9,000.00) | ARMOUR RESIDENTIAL REIT | 6.66 | 1,350.00 | 65.00 | 1.18 | (59,878.32) | 59,944.50 | Principal trade | Solicited | 10/24/2011 11:28:35 AM |
| Sell | FCX | (900.00) | FREEPORT MCMORAN COPPER | 39.15 | 704.70 | 65.00 | 0.68 | (34,464.62) | 35,235.00 | Over the Counter | Solicited | 10/24/2011 11:29:14 AM |
| Buy | CRM | 1,000.00 | SALESFORCE.COM INC | 131.34 | 990.00 | 65.00 | 0.00 | 131,401.00 | 131,336.00 | Principal trade | Solicited | 10/25/2011 9:49:29 AM |
| Sell | CRM | (750.00) | SALESFORCE.COM INC | 127.50 | 0.00 | 65.00 | 1.84 | (95,558.16) | 95,625.00 | Over the Counter | Solicited | 10/27/2011 10:27:09 AM |
| Sell | CRM | (250.00) | SALESFORCE.COM INC | 132.50 | 0.00 | 0.00 | 0.64 | (33,124.36) | 33,125.00 | Over the Counter | Solicited | 10/27/2011 2:01:21 PM |
| Sell | GMCR | (2,500.00) | GREEN MOUNTAIN COFFEE | 65.02 | 875.00 | 65.00 | 3.14 | (162,482.11) | 162,550.25 | Principal trade | Solicited | 10/27/2011 2:03:32 PM |
| Buy | GMCR | 1,250.00 | GREEN MOUNTAIN COFFEE | 63.48 | 0.00 | 49.95 | 0.00 | 79,399.95 | 79,350.00 | Principal trade | Solicited | 11/1/2011 10:55:16 AM |
| Buy | GMCR | 1,250.00 | GREEN MOUNTAIN COFFEE | 61.15 | 375.00 | 49.95 | 0.00 | 76,487.45 | 76,437.50 | Principal trade | Solicited | 11/2/2011 1:52:57 PM |
| Sell | SLV | (1,000.00) | ISHARES SILVER TRUST | 31.86 | 990.00 | 49.95 | 0.64 | (31,809.48) | 31,860.07 | Principal trade | Solicited | 11/2/2011 1:20:36 PM |
| Sell | GMCR | (2,000.00) | GREEN MOUNTAIN COFFEE | 65.75 | 500.00 | 49.95 | 2.54 | (131,447.51) | 131,500.00 | Principal trade | Solicited | 11/3/2011 12:36:20 PM |
| Buy | GMCR | 2,000.00 | GREEN MOUNTAIN COFFEE | 63.99 | 980.00 | 49.95 | 0.00 | 128,029.95 | 127,980.00 | Principal trade | Solicited | 11/3/2011 9:48:40 AM |
| Buy | ANF | 500.00 | ABERCROMBIE & FITCH | 60.52 | 0.00 | 49.95 | 0.00 | 30,309.95 | 30,260.00 | Over the Counter | Solicited | 11/3/2011 9:51:06 AM |
| Buy | ANF | 1,000.00 | ABERCROMBIE & FITCH | 58.90 | 0.00 | 0.00 | 0.00 | 58,900.00 | 58,900.00 | Over the Counter | Solicited | 11/3/2011 2:37:18 PM |
| Buy | ANF | 500.00 | ABERCROMBIE & FITCH | 58.06 | 0.00 | 0.00 | 0.00 | 29,029.50 | 29,029.50 | Over the Counter | Solicited | 11/3/2011 10:32:28 AM |
| Sell | UNIS | (4,900.00) | UNILIFE CORP NEW | 4.81 | 490.00 | 49.95 | 0.47 | (23,518.58) | 23,569.00 | Principal trade | Solicited | 11/7/2011 10:27:27 AM |
| Sell | PCLN | (100.00) | PRICELINE.COM INC NEW | 523.64 | 499.00 | 49.95 | 1.02 | (52,313.03) | 52,364.00 | Over the Counter | Solicited | 11/8/2011 9:52:16 AM |
| Buy | SLV | 1,000.00 | ISHARES SILVER TRUST | 30.62 | 0.00 | 49.95 | 0.00 | 30,669.85 | 30,619.90 | Over the Counter | Solicited | 11/17/2011 1:27:33 PM |
| Buy | PCLN | 100.00 | PRICELINE.COM INC NEW | 484.52 | 99.00 | 49.95 | 0.00 | 48,600.95 | 48,452.00 | Over the Counter | Solicited | 11/21/2011 10:04:23 AM |
| Buy | AMZN | 750.00 | AMAZON.COM INC | 188.73 | 1,117.50 | 49.95 | 0.00 | 141,597.45 | 141,547.50 | Principal trade | Solicited | 11/21/2011 10:23:16 AM |
| Sell | AMZN | (750.00) | AMAZON.COM INC | 192.00 | 0.00 | 49.95 | 2.77 | (143,947.28) | 144,000.00 | Over the Counter | Solicited | 11/28/2011 9:51:46 AM |
| Buy | SINA | 2,000.00 | SINA CORP | 57.99 | 0.00 | 0.00 | 0.00 | 115,971.40 | 115,971.40 | Over the Counter | Solicited | 11/28/2011 10:30:22 AM |
| Sell | CS | (7,500.00) | CREDIT SUISSE GROUP | 22.63 | 1,875.00 | 49.95 | 3.30 | (169,699.50) | 169,752.75 | Principal trade | Solicited | 11/28/2011 3:31:17 PM |
| Sell | SINA | (5,000.00) | SINA CORP | 60.15 | 1,250.00 | 49.95 | 5.80 | (300,694.25) | 300,750.00 | Principal trade | Solicited | 11/28/2011 10:46:52 AM |
| Buy | SINA | 3,000.00 | SINA CORP | 60.58 | 0.00 | 49.95 | 0.00 | 181,790.55 | 181,740.60 | Over the Counter | Solicited | 11/28/2011 10:19:11 AM |
| Buy | CS | 7,500.00 | CREDIT SUISSE GROUP | 23.20 | 0.00 | 49.95 | 0.00 | 174,049.95 | 174,000.00 | Over the Counter | Solicited | 12/15/2011 2:43:35 PM |
| Buy | CNQR | 1,500.00 | CONCUR TECHNOLOGIES INC | 52.48 | 2,235.00 | 49.95 | 0.00 | 78,775.95 | 78,726.00 | Principal trade | Solicited | 12/19/2011 9:43:10 AM |
| Buy | WYNN | 500.00 | WYNN RESORTS LIMITED | 114.80 | 1,500.00 | 49.95 | 0.00 | 57,447.95 | 57,398.00 | Principal trade | Solicited | 12/28/2011 10:08:22 AM |

Ex F

ROBERT & GLENA WEATHERS JTWROS
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX9634

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | ANF | (1,000.00) | ABERCROMBIE & FITCH | 44.66 | 750.00 | 49.95 | 0.88 | (44,612.27) | 44,663.10 | Principal trade | Solicited | 1/10/2012 10:01:44 AM |
| Sell | ANF | (1,000.00) | ABERCROMBIE & FITCH | 44.86 | 0.00 | 49.95 | 0.87 | (44,805.18) | 44,856.00 | Over the Counter | Unsolicited | 1/11/2012 10:09:26 AM |
| Buy | GMCR | 2,500.00 | GREEN MOUNTAIN COFFEE | 49.96 | 3,750.00 | 49.95 | 0.00 | 124,949.95 | 124,900.00 | Principal trade | Solicited | 1/11/2012 10:13:43 AM |
| Sell | WYNN | (500.00) | WYNN RESORTS LIMITED | 109.08 | 0.00 | 49.95 | 1.05 | (54,490.00) | 54,541.00 | Over the Counter | Unsolicited | 1/11/2012 10:09:43 AM |
| Sell | CNQR | (1,500.00) | CONCUR TECHNOLOGIES INC | 49.20 | 0.00 | 49.95 | 1.42 | (73,749.08) | 73,800.45 | Over the Counter | Unsolicited | 1/11/2012 10:09:09 AM |
| Buy | DMND | 4,000.00 | DIAMOND FOODS INC | 30.49 | 3,960.00 | 49.95 | 0.00 | 122,009.95 | 121,960.00 | Principal trade | Solicited | 1/13/2012 2:38:58 PM |
| Sell | GMCR | (2,500.00) | GREEN MOUNTAIN COFFEE | 47.20 | 0.00 | 49.95 | 2.27 | (117,949.53) | 118,001.75 | Over the Counter | Unsolicited | 1/13/2012 11:28:41 AM |
| Sell | DMND | (4,000.00) | DIAMOND FOODS INC | 29.47 | 1,000.00 | 49.95 | 2.29 | (117,810.64) | 117,862.88 | Principal trade | Unsolicited | 1/17/2012 10:41:20 AM |
| | | | Report Total: | | 33,805.20 | 2,403.70 | 39.87 | | | | | |

Plaintiff Ex 1 - 150

Ex F

GARY J WENDORFF
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX5893

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | QCOR | 50.00 | QUESTCOR PHARMACEUTICAL | 37.27 | 0.00 | 49.95 | 0.00 | 1,913.45 | 1,863.50 | Over the Counter | Solicited | 3/16/2012 10:00:03 AM |
| Buy | HGSI | 1,000.00 | HUMAN GENOME SCIENCES | 7.91 | 200.00 | 49.95 | 0.00 | 7,959.95 | 7,910.00 | Principal trade | Solicited | 4/10/2012 9:36:09 AM |
| Sell | HGSI | (705.00) | HUMAN GENOME SCIENCES | 7.15 | 0.00 | 49.95 | 0.12 | (4,990.68) | 5,040.75 | Over the Counter | Solicited | 4/18/2012 2:32:26 PM |
| Sell | HGSI | (295.00) | HUMAN GENOME SCIENCES | 14.51 | 0.00 | 49.95 | 0.10 | (4,230.40) | 4,280.45 | Over the Counter | Unsolicited | 4/23/2012 1:14:27 PM |
| Buy | VRNG | 3,000.00 | VRINGO INC | 4.05 | 315.00 | 49.95 | 0.00 | 12,184.95 | 12,135.00 | Principal trade | Solicited | 4/23/2012 1:28:58 PM |
| Sell | QCOR | (50.00) | QUESTCOR PHARMACEUTICAL | 41.15 | 0.00 | 49.95 | 0.05 | (2,007.50) | 2,057.50 | Over the Counter | Unsolicited | 4/23/2012 1:14:55 PM |
| Sell | VRNG | (585.00) | VRINGO INC | 3.22 | 0.00 | 49.95 | 0.05 | (1,833.70) | 1,883.70 | Over the Counter | Solicited | 4/30/2012 10:34:53 AM |
| Buy | VRNG | 5,000.00 | VRINGO INC | 3.58 | 600.00 | 49.95 | 0.00 | 17,935.45 | 17,885.50 | Principal trade | Solicited | 8/6/2012 3:42:53 PM |
| Buy | VRNG | 5,000.00 | VRINGO INC | 3.57 | 555.00 | 49.95 | 0.00 | 17,890.45 | 17,840.50 | Principal trade | Solicited | 8/8/2012 3:42:53 PM |
| Sell | VRNG | (5,000.00) | VRINGO INC | 3.58 | (600.00) | (49.95) | 0.00 | (17,935.45) | 17,885.50 | Principal trade | Solicited | 8/6/2012 3:42:53 PM |
| Sell | VRNG | (500.00) | VRINGO INC | 3.21 | 0.00 | 49.95 | 0.04 | (1,555.01) | 1,605.00 | Over the Counter | Unsolicited | 9/4/2012 2:06:50 PM |
| Buy | SRPT | 3,000.00 | SAREPTA THERAPEUTICS INC | 34.48 | 2,970.00 | 49.95 | 0.00 | 103,495.95 | 103,446.00 | Principal trade | Solicited | 10/9/2012 10:49:10 AM |
| Sell | VRNG | (6,915.00) | VRINGO INC | 5.11 | 691.50 | 49.95 | 0.81 | (35,285.58) | 35,336.34 | Principal trade | Solicited | 10/9/2012 10:56:08 AM |
| Sell | SRPT | (210.00) | SAREPTA THERAPEUTICS INC | 28.05 | 0.00 | 49.95 | 0.14 | (5,840.43) | 5,890.52 | Over the Counter | Solicited | 10/17/2012 11:51:15 AM |
| Sell | SRPT | (500.00) | SAREPTA THERAPEUTICS INC | 24.34 | 0.00 | 49.95 | 0.28 | (12,119.82) | 12,170.05 | Over the Counter | Unsolicited | 10/23/2012 1:48:13 PM |
| Sell | SRPT | (500.00) | SAREPTA THERAPEUTICS INC | 24.39 | 0.00 | 0.00 | 0.28 | (12,194.77) | 12,195.05 | Over the Counter | Solicited | 10/23/2012 1:53:22 PM |
| Sell | SRPT | (360.00) | SAREPTA THERAPEUTICS INC | 23.21 | 0.00 | 49.95 | 0.19 | (8,305.50) | 8,355.64 | Over the Counter | Solicited | 10/24/2012 1:03:51 PM |
| Sell | SRPT | (200.00) | SAREPTA THERAPEUTICS INC | 23.54 | 0.00 | 49.95 | 0.11 | (4,656.94) | 4,707.00 | Over the Counter | Solicited | 11/1/2012 2:30:34 PM |
| Buy | XONE | 1,000.00 | EXONE COMPANY | 24.55 | 500.00 | 49.95 | 0.00 | 24,602.95 | 24,553.00 | Principal trade | Solicited | 2/7/2013 2:48:25 PM |
| Sell | NTCT | (800.00) | NETSCOUT SYSTEM INC | 26.27 | 0.00 | 49.95 | 0.48 | (20,965.62) | 21,016.05 | Over the Counter | Solicited | 2/7/2013 9:48:08 AM |
| Sell | XONE | (1,000.00) | EXONE COMPANY | 26.75 | 0.00 | 49.95 | 0.60 | (26,700.85) | 26,751.40 | Principal trade | Solicited | 2/7/2013 4:19:34 PM |
| Buy | XONE | 2,500.00 | EXONE COMPANY | 31.89 | 0.00 | 49.95 | 0.00 | 79,773.20 | 79,723.25 | Principal trade | Solicited | 2/11/2013 3:47:17 PM |
| Sell | XONE | (2,500.00) | EXONE COMPANY | 31.31 | 0.00 | 49.95 | 1.76 | (78,229.29) | 78,281.00 | Principal trade | Solicited | 2/11/2013 3:50:11 PM |
| Sell | SCTY | (2,500.00) | SOLARCITY CORP | 17.97 | 0.00 | 49.95 | 1.01 | (44,877.29) | 44,928.25 | Principal trade | Solicited | 2/12/2013 3:44:30 PM |
| Buy | SCTY | 2,500.00 | SOLARCITY CORP | 17.92 | 250.00 | 49.95 | 0.00 | 44,839.70 | 44,789.75 | Principal trade | Solicited | 2/12/2013 11:56:01 AM |
| Buy | RMBS | 4,000.00 | RAMBUS INC | 5.84 | 99.00 | 49.95 | 0.00 | 23,525.35 | 23,376.40 | Principal trade | Solicited | 2/19/2013 3:42:53 PM |
| Sell | RMBS | (4,000.00) | RAMBUS INC | 5.97 | 400.00 | 49.95 | 0.55 | (23,829.68) | 23,880.18 | Principal trade | Solicited | 2/20/2013 10:18:58 AM |
| Buy | BRKS | 300.00 | BROOKS AUTOMATION INC | 10.14 | 49.00 | 49.95 | 0.00 | 3,140.95 | 3,042.00 | Over the Counter | Unsolicited | 2/27/2013 11:04:57 AM |
| Sell | SRPT | (1,230.00) | SAREPTA THERAPEUTICS INC | 31.81 | 99.00 | 49.95 | 0.88 | (38,981.67) | 39,131.50 | Over the Counter | Solicited | 2/27/2013 2:03:42 PM |
| Buy | ZAGG | 7,500.00 | ZAGG INC | 8.26 | 1,875.00 | 49.95 | 0.00 | 61,996.58 | 61,946.63 | Principal trade | Solicited | 2/27/2013 3:37:35 PM |
| Sell | ZAGG | (1,500.00) | ZAGG INC | 7.59 | 0.00 | 49.95 | 0.26 | (11,336.29) | 11,386.50 | Over the Counter | Solicited | 3/7/2013 1:22:22 PM |
| Buy | FNRG | 500.00 | FORCEFIELD ENERGY | 5.35 | 0.00 | 49.95 | 0.00 | 2,724.95 | 2,675.00 | Over the Counter | Unsolicited | 3/8/2013 11:10:21 AM |
| Buy | DNAX | 7,000.00 | DNA BRANDS INC | 0.07 | 0.00 | 49.95 | 0.00 | 539.95 | 490.00 | Over the Counter | Unsolicited | 3/15/2013 2:22:40 PM |
| Sell | ZAGG | (6,000.00) | ZAGG INC | 7.68 | 0.00 | 49.95 | 1.04 | (46,030.51) | 46,081.50 | Over the Counter | Solicited | 3/18/2013 3:30:46 PM |
| Sell | MODN | (500.00) | MODEL N INC | 20.57 | 0.00 | 49.95 | 0.24 | (10,234.61) | 10,284.80 | Principal trade | Solicited | 3/20/2013 2:53:39 PM |
| Sell | MODN | (1,000.00) | MODEL N INC | 20.51 | 0.00 | 49.95 | 0.46 | (20,461.59) | 20,512.00 | Over the Counter | Solicited | 3/20/2013 3:02:23 PM |
| Buy | MODN | 2,500.00 | MODEL N INC | 20.96 | 0.00 | 49.95 | 0.00 | 52,441.45 | 52,391.50 | Principal trade | Solicited | 3/20/2013 2:38:42 PM |
| Sell | MODN | (1,000.00) | MODEL N INC | 18.70 | 0.00 | 49.95 | 0.42 | (18,652.13) | 18,702.50 | Over the Counter | Unsolicited | 3/25/2013 10:48:41 AM |
| Buy | 3-04-20 | 40.00 | CALL VISA INC | 4.15 | 199.00 | 49.95 | 0.00 | 16,848.95 | 16,600.00 | Chicago Board of Options Exchange | Solicited | 3/26/2013 2:30:49 PM |
| Buy | LNG | 1,750.00 | CHENIERE ENERGY INC NEW | 27.96 | 1,575.00 | 49.95 | 0.00 | 48,974.70 | 48,924.75 | Principal trade | Solicited | 3/27/2013 3:01:15 PM |
| Buy | BBRY | 4,000.00 | RESEARCH IN MOTION LTD | 14.60 | 400.00 | 49.95 | 0.00 | 58,461.95 | 58,412.00 | Principal trade | Solicited | 3/27/2013 2:35:08 PM |
| Sell | 3-04-20 | (40.00) | CALL VISA INC | 5.00 | 295.00 | 49.95 | 0.45 | (19,654.60) | 20,000.00 | BATS EXCHANGE | Solicited | 3/27/2013 11:50:21 AM |
| Sell | BBRY | (4,000.00) | RESEARCH IN MOTION LTD | 14.72 | 400.00 | 49.95 | 1.33 | (58,820.32) | 58,871.60 | Principal trade | Solicited | 3/27/2013 2:37:44 PM |

Ex F

GARY J WENDORFF
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX5893

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | LNG | (1,750.00) | CHENIERE ENERGY INC NEW | 28.50 | 0.00 | 49.95 | 1.12 | (49,823.93) | 49,875.00 | Over the Counter | Solicited | 3/28/2013 10:17:10 AM |
| Buy | 2013-04-2 | 10.00 | PUT GOOGLE INC CLASS A | 23.00 | 395.00 | 49.95 | 0.00 | 23,444.95 | 23,000.00 | BATS EXCHANGE | Solicited | 3/28/2013 11:24:24 AM |
| Buy | BBRY | 3,500.00 | RESEARCH IN MOTION LTD | 15.44 | 525.00 | 0.00 | 0.00 | 54,040.00 | 54,040.00 | Principal trade | Solicited | 4/1/2013 3:41:28 PM |
| Sell | 2013-04-2 | (10.00) | PUT GOOGLE INC CLASS A | 25.00 | 199.00 | 49.95 | 0.56 | (24,750.49) | 25,000.00 | BATS EXCHANGE | Solicited | 4/1/2013 9:32:24 AM |
| Buy | BBRY | 3,500.00 | RESEARCH IN MOTION LTD | 14.85 | 875.00 | 49.95 | 0.00 | 52,024.95 | 51,975.00 | Principal trade | Solicited | 4/1/2013 9:57:05 AM |
| Sell | BBRY | (3,500.00) | RESEARCH IN MOTION LTD | 15.25 | 0.00 | 49.95 | 1.20 | (53,323.85) | 53,375.00 | Over the Counter | Solicited | 4/1/2013 12:34:22 PM |
| Sell | BRKS | (300.00) | BROOKS AUTOMATION INC | 10.03 | 0.00 | 49.95 | 0.07 | (2,958.98) | 3,009.00 | Over the Counter | Unsolicited | 4/2/2013 9:45:08 AM |
| Buy | 013-04-2 | 20.00 | CALL APPLE INC | 9.90 | 99.00 | 49.95 | 0.00 | 19,800.00 | 19,800.00 | Chicago Board of Options Exchange | Solicited | 4/4/2013 10:14:08 AM |
| Sell | BBRY | (3,500.00) | RESEARCH IN MOTION LTD | 15.15 | 0.00 | 49.95 | 1.19 | (52,973.86) | 53,025.00 | Over the Counter | Solicited | 4/4/2013 9:31:56 AM |
| Sell | 013-04-2 | (30.00) | CALL APPLE INC | 9.50 | 199.00 | 49.95 | 0.64 | (28,250.41) | 28,500.00 | Chicago Board of Options Exchange | Solicited | 4/10/2013 11:34:44 AM |
| Buy | 013-04-2 | 10.00 | CALL APPLE INC | 6.74 | 99.00 | 49.95 | 0.00 | 6,888.95 | 6,740.00 | Boston Exchange | Solicited | 4/10/2013 9:37:35 AM |
| Buy | 013-04-2 | 40.00 | CALL NETFLIX INC | 6.60 | 495.00 | 49.95 | 0.00 | 26,944.95 | 26,400.00 | Pacific Stock Exchange | Solicited | 4/11/2013 9:43:28 AM |
| Buy | RALY | 3,500.00 | RALLY SOFTWARE DEV CORP | 18.36 | 1,750.00 | 49.95 | 0.00 | 64,297.70 | 64,247.75 | Principal trade | Solicited | 4/12/2013 3:19:01 PM |
| Sell | 013-04-2 | (40.00) | CALL NETFLIX INC | 8.60 | 195.00 | 49.95 | 0.78 | (34,154.27) | 34,400.00 | Philadelphia Stock Exchange | Solicited | 4/12/2013 9:30:06 AM |
| Sell | RALY | (3,500.00) | RALLY SOFTWARE DEV CORP | 17.60 | 0.00 | 49.95 | 1.39 | (61,558.66) | 61,610.00 | Over the Counter | Solicited | 4/15/2013 10:27:16 AM |
| Buy | AMBA | 4,000.00 | AMBARELLA INC | 13.15 | 400.00 | 49.95 | 0.00 | 52,648.95 | 52,599.00 | Principal trade | Solicited | 4/15/2013 1:32:52 PM |
| Sell | AMBA | (4,000.00) | AMBARELLA INC | 13.35 | 0.00 | 49.95 | 1.20 | (53,348.85) | 53,400.00 | Over the Counter | Solicited | 4/16/2013 10:08:40 AM |
| Buy | 013-05-1 | 10.00 | PUT CHIPOTLE MEXICAN | 16.50 | 399.00 | 49.95 | 0.00 | 16,948.95 | 16,500.00 | Miami Stock Exchange | Unsolicited | 4/17/2013 11:18:38 AM |
| Sell | 013-05-1 | (5.00) | PUT CHIPOTLE MEXICAN | 20.60 | 199.00 | 49.95 | 0.24 | (10,050.81) | 10,300.00 | Philadelphia Stock Exchange | Solicited | 4/18/2013 2:10:03 PM |
| Sell | 013-04-2 | (10.00) | PUT APPLE INC | 19.55 | 199.00 | 0.00 | 0.44 | (19,350.56) | 19,550.00 | Chicago Board of Options Exchange | Solicited | 4/18/2013 2:04:05 PM |
| Buy | 013-04-2 | 10.00 | PUT APPLE INC | 15.80 | 199.00 | 49.95 | 0.00 | 16,048.95 | 15,800.00 | Pacific Stock Exchange | Solicited | 4/18/2013 9:41:59 AM |
| Buy | 013-04-2 | 10.00 | PUT APPLE INC | 18.40 | 99.00 | 0.00 | 0.00 | 18,499.00 | 18,400.00 | International Securities Exchange | Solicited | 4/18/2013 11:03:28 AM |
| Sell | 013-04-2 | (10.00) | PUT APPLE INC | 19.17 | 199.00 | 49.95 | 0.43 | (18,920.62) | 19,170.00 | Boston Exchange | Solicited | 4/18/2013 2:02:16 PM |
| Sell | HAWK | (4,500.00) | BLACKHAWK NETWORK HLDGS | 26.00 | 2,250.00 | 49.95 | 2.68 | (116,947.37) | 117,000.00 | Principal trade | Solicited | 4/19/2013 12:02:33 PM |
| Buy | HAWK | 4,500.00 | BLACKHAWK NETWORK HLDGS | 25.00 | 99.00 | 49.95 | 0.00 | 112,648.95 | 112,500.00 | Principal trade | Solicited | 4/19/2013 12:02:16 PM |
| Buy | 013-04-2 | 10.00 | PUT NETFLIX INC | 11.00 | 0.00 | 49.95 | 0.00 | 11,049.95 | 11,000.00 | Pacific Stock Exchange | Solicited | 4/22/2013 9:43:57 AM |
| Sell | 013-04-2 | (10.00) | CALL APPLE INC | 17.66 | 199.00 | 49.95 | 0.40 | (17,410.65) | 17,660.00 | International Securities Exchange | Solicited | 4/22/2013 10:03:50 AM |
| Sell | 013-04-2 | (5.00) | PUT NETFLIX INC | 8.70 | 0.00 | 49.95 | 0.10 | (4,299.95) | 4,350.00 | Pacific Stock Exchange | Solicited | 4/22/2013 2:45:59 PM |
| Buy | 013-04-2 | 10.00 | CALL APPLE INC | 15.90 | 199.00 | 49.95 | 0.00 | 16,148.95 | 15,900.00 | American Stock Exchange | Solicited | 4/22/2013 9:33:59 AM |
| Buy | FIRE | 2,000.00 | SOURCEFIRE INC | 51.81 | 500.00 | 49.95 | 0.00 | 103,666.92 | 103,616.97 | Principal trade | Solicited | 4/23/2013 1:36:18 PM |
| Buy | 013-05-1 | 10.00 | CALL APPLE INC | 4.67 | 0.00 | 49.95 | 0.00 | 4,719.95 | 4,670.00 | Pacific Stock Exchange | Solicited | 4/23/2013 3:56:41 PM |
| Sell | FIRE | (2,000.00) | SOURCEFIRE INC | 51.30 | 99.00 | 49.95 | 2.30 | (102,448.75) | 102,600.00 | Over the Counter | Solicited | 4/23/2013 2:31:55 PM |
| Buy | 013-04-2 | 15.00 | CALL NETFLIX INC | 10.54 | 99.00 | 49.95 | 0.00 | 15,958.95 | 15,810.00 | BATS EXCHANGE | Solicited | 4/24/2013 10:23:41 AM |
| Buy | 2013-05- | 20.00 | PUT MELLANOX TECHS LTD | 2.35 | 99.00 | 49.95 | 0.00 | 4,848.95 | 4,700.00 | BATS EXCHANGE | Solicited | 4/24/2013 3:26:52 PM |
| Sell | 013-04-2 | (15.00) | CALL NETFLIX INC | 11.11 | 99.00 | 49.95 | 0.38 | (16,515.67) | 16,665.00 | Boston Exchange | Solicited | 4/24/2013 11:05:39 AM |
| Buy | FIO | 3,000.00 | FUSION-IO INC | 20.28 | 600.00 | 49.95 | 0.00 | 60,888.35 | 60,838.40 | Principal trade | Solicited | 4/25/2013 10:34:58 AM |
| Sell | 2013-05- | (20.00) | PUT MELLANOX TECHS LTD | 2.70 | 99.00 | 49.95 | 0.13 | (5,250.92) | 5,400.00 | BATS EXCHANGE | Solicited | 4/25/2013 10:52:26 AM |
| Sell | FIO | (1,500.00) | FUSION-IO INC | 19.60 | 0.00 | 49.95 | 0.66 | (29,349.69) | 29,400.30 | Over the Counter | Solicited | 4/25/2013 1:41:57 PM |
| Buy | VHC | 4,000.00 | VIRNETX HOLDING CORP | 21.22 | 800.00 | 49.95 | 0.00 | 84,947.95 | 84,898.00 | Principal trade | Solicited | 4/29/2013 12:02:01 PM |
| Sell | CMGE | (1,000.00) | CHINA MOBILE GAMES & | 9.35 | 99.00 | 49.95 | 0.21 | (9,196.91) | 9,346.07 | Over the Counter | Unsolicited | 4/29/2013 11:00:16 AM |
| Sell | FIO | (750.00) | FUSION-IO INC | 18.95 | 0.00 | 49.95 | 0.32 | (14,162.98) | 14,213.25 | Over the Counter | Solicited | 4/29/2013 3:30:45 PM |
| Sell | VHC | (2,000.00) | VIRNETX HOLDING CORP | 20.47 | 0.00 | 49.95 | 0.92 | (40,891.89) | 40,942.76 | Over the Counter | Solicited | 4/29/2013 3:27:59 PM |
| Buy | SLCA | 2,500.00 | U S SILICA HLDGS INC | 19.10 | 99.00 | 49.95 | 0.00 | 47,896.95 | 47,748.00 | Principal trade | Solicited | 4/30/2013 1:16:03 PM |

Ex F

GARY J WENDORFF
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX5893

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sell | SLCA | (2,500.00) | U S SILICA HLDGS INC | 19.95 | 750.00 | 49.95 | 1.14 | (49,824.91) | 49,876.00 | Principal trade | Solicited | 4/30/2013 1:16:23 PM |
| Buy | DDD | 1,000.00 | 3D SYSTEMS CORP DEL NEW | 37.88 | 99.00 | 49.95 | 0.00 | 38,028.35 | 37,879.40 | Principal trade | Solicited | 5/1/2013 10:26:46 AM |
| Buy | 2013-05- | 75.00 | PUT ANGIES LIST INC | 2.48 | 0.00 | 49.95 | 0.00 | 18,679.95 | 18,630.00 | Philadelphia Stock Exchange | Solicited | 5/1/2013 2:23:24 PM |
| Sell | VHC | (2,000.00) | VIRNETX HOLDING CORP | 20.40 | 0.00 | 49.95 | 0.92 | (40,750.33) | 40,801.20 | Over the Counter | Solicited | 5/1/2013 11:52:14 AM |
| Sell | DDD | (1,000.00) | 3D SYSTEMS CORP DEL NEW | 37.43 | 0.00 | 49.95 | 0.84 | (37,379.21) | 37,430.00 | Over the Counter | Solicited | 5/1/2013 11:52:54 AM |
| Sell | FIO | (750.00) | FUSION-IO INC | 17.86 | 0.00 | 49.95 | 0.31 | (13,345.29) | 13,395.55 | Over the Counter | Solicited | 5/1/2013 11:52:33 AM |
| Sell | VRNG | (1,000.00) | VRINGO INC | 3.02 | 0.00 | 49.95 | 0.07 | (2,969.98) | 3,020.00 | Over the Counter | Solicited | 5/1/2013 2:00:05 PM |
| Sell | 013-05-1 | (10.00) | CALL APPLE INC | 6.69 | 99.00 | 49.95 | 0.15 | (6,542.90) | 6,692.00 | International Securities Exchange | Solicited | 5/2/2013 10:04:00 AM |
| Buy | 013-05-1 | 10.00 | PUT NETFLIX INC | 7.24 | 199.00 | 49.95 | 0.00 | 7,483.95 | 7,235.00 | Pacific Stock Exchange | Solicited | 5/7/2013 10:27:55 AM |
| Sell | 013-05-1 | (75.00) | PUT ANGIES LIST INC | 2.80 | 199.00 | 49.95 | 0.48 | (20,750.57) | 21,000.00 | NASDAQ Desk | Solicited | 5/8/2013 3:12:00 PM |
| Buy | CYNI | 7,500.00 | CYAN INC | 10.41 | 525.00 | 49.95 | 0.00 | 78,103.20 | 78,053.25 | Principal trade | Solicited | 5/9/2013 10:22:02 AM |
| Buy | 2013-05- | 40.00 | PUT GOOGLE INC CLASS A | 6.80 | 199.00 | 49.95 | 0.00 | 27,448.95 | 27,200.00 | BATS EXCHANGE | Solicited | 5/9/2013 1:31:56 PM |
| Sell | TSLA | (1,000.00) | TESLA MOTORS INC | 69.05 | 200.00 | 49.95 | 1.56 | (68,998.49) | 69,050.00 | Principal trade | Solicited | 5/9/2013 9:48:19 AM |
| Sell | 2013-05- | (40.00) | PUT GOOGLE INC CLASS A | 8.00 | 199.00 | 49.95 | 0.72 | (31,750.33) | 32,000.00 | Philadelphia Stock Exchange | Solicited | 5/9/2013 3:14:58 PM |
| Buy | TSLA | 1,000.00 | TESLA MOTORS INC | 67.67 | 250.00 | 49.95 | 0.00 | 67,718.45 | 67,668.50 | Principal trade | Solicited | 5/9/2013 9:46:38 AM |
| Sell | CYNI | (7,500.00) | CYAN INC | 10.70 | 525.00 | 49.95 | 1.81 | (80,226.74) | 80,278.50 | Principal trade | Solicited | 5/9/2013 10:22:16 AM |
| Sell | 013-05-1 | (15.00) | PUT NETFLIX INC | 6.79 | 199.00 | 49.95 | 0.23 | (9,934.02) | 10,183.20 | Chicago Board of Options Exchange | Solicited | 5/10/2013 10:30:02 AM |
| Buy | 013-05-1 | 30.00 | PUT NETFLIX INC | 6.22 | 199.00 | 49.95 | 0.00 | 18,920.95 | 18,672.00 | Chicago Board of Options Exchange | Solicited | 5/10/2013 10:29:27 AM |
| Sell | RH | | RESTORATION HARDWARE | 51.75 | 0.00 | 49.95 | 1.16 | (51,698.89) | 51,750.00 | Over the Counter | Solicited | 5/14/2013 2:19:52 PM |
| Buy | RH | 1,500.00 | RESTORATION HARDWARE | 51.40 | 299.00 | 49.95 | 0.00 | 77,448.95 | 77,100.00 | Over the Counter | Solicited | 5/14/2013 9:58:01 AM |
| Buy | 013-05-1 | 100.00 | CALL APPLE INC | 1.84 | 0.00 | 49.95 | 0.00 | 18,402.95 | 18,353.00 | Pacific Stock Exchange | Solicited | 5/16/2013 2:23:46 PM |
| Sell | RH | (500.00) | RESTORATION HARDWARE | 52.47 | 0.00 | 49.95 | 0.59 | (26,182.45) | 26,232.99 | Over the Counter | Solicited | 5/16/2013 2:29:21 PM |
| Sell | 013-05-1 | (100.00) | CALL APPLE INC | 1.00 | 0.00 | 49.95 | 0.23 | (9,949.82) | 10,000.00 | Pacific Stock Exchange | Solicited | 5/16/2013 3:01:00 PM |
| Buy | 013-05-1 | 5.00 | CALL APPLE INC | 0.12 | 0.00 | 49.95 | 0.00 | 109.95 | 60.00 | Pacific Stock Exchange | Solicited | 5/17/2013 11:44:21 AM |
| Buy | 013-05-1 | 95.00 | CALL APPLE INC | 0.14 | 0.00 | 0.00 | 0.00 | 1,356.00 | 1,356.00 | NASDAQ Desk | Solicited | 5/17/2013 11:45:43 AM |
| Buy | 013-05-1 | 100.00 | CALL APPLE INC | 1.67 | 0.00 | 49.95 | 0.00 | 16,750.95 | 16,701.00 | Chicago Board of Options Exchange | Solicited | 5/17/2013 3:00:03 PM |
| Sell | 013-05-1 | (100.00) | CALL APPLE INC | 0.51 | 102.00 | 49.95 | 0.12 | (4,947.93) | 5,100.00 | American Stock Exchange | Solicited | 5/17/2013 11:44:45 AM |
| Sell | 013-05-1 | (100.00) | CALL APPLE INC | 0.20 | 0.00 | 49.95 | 0.05 | (1,984.00) | 2,034.00 | Chicago Board of Options Exchange | Solicited | 5/17/2013 11:09:18 AM |
| Sell | 013-05-2 | (6.00) | CALL NETFLIX INC | 10.50 | 0.00 | 49.95 | 0.15 | (6,249.90) | 6,300.00 | Chicago Board of Options Exchange | Solicited | 5/22/2013 2:55:53 PM |
| Buy | 2013-05- | 40.00 | PUT FIRST SOLAR INC | 1.37 | 99.00 | 49.95 | 0.00 | 5,639.75 | 5,490.80 | Chicago Board of Options Exchange | Solicited | 5/22/2013 3:51:27 PM |
| Sell | FNRG | (500.00) | FORCEFIELD ENERGY | 5.17 | 0.00 | 49.95 | 0.05 | (2,536.00) | 2,586.00 | Over the Counter | Solicited | 5/22/2013 1:46:06 PM |
| Sell | 2013-05- | (40.00) | PUT FIRST SOLAR INC | 3.25 | 199.00 | 49.95 | 0.30 | (12,750.75) | 13,000.00 | Chicago Board of Options Exchange | Solicited | 5/22/2013 3:52:01 PM |
| Buy | 013-05-2 | 6.00 | CALL NETFLIX INC | 7.72 | 0.00 | 49.95 | 0.00 | 4,684.89 | 4,634.94 | Chicago Board of Options Exchange | Solicited | 5/22/2013 2:25:04 PM |
| Buy | 2013-05- | 40.00 | PUT FIRST SOLAR INC | 3.25 | (199.00) | (49.95) | (0.30) | 12,750.75 | 13,000.00 | Chicago Board of Options Exchange | Solicited | 5/22/2013 3:52:01 PM |
| Sell | 2013-05- | (40.00) | PUT FIRST SOLAR INC | 1.37 | (99.00) | (49.95) | 0.00 | (5,639.75) | 5,490.80 | Chicago Board of Options Exchange | Solicited | 5/22/2013 3:51:27 PM |
| Buy | 2013-05- | 18.00 | PUT FIRST SOLAR INC | 1.37 | 35.00 | 49.95 | 0.00 | 2,555.81 | 2,470.86 | Chicago Board of Options Exchange | Solicited | 5/23/2013 3:51:27 PM |
| Sell | 013-05-2 | (6.00) | CALL NETFLIX INC | 7.72 | 0.00 | (49.95) | 0.00 | (4,684.89) | 4,634.94 | Chicago Board of Options Exchange | Solicited | 5/22/2013 2:25:04 PM |
| Sell | 2013-05- | (18.00) | PUT FIRST SOLAR INC | 3.70 | 44.55 | 49.95 | 0.15 | (6,565.35) | 6,660.00 | NASDAQ Desk | Solicited | 5/23/2013 12:31:40 PM |
| Buy | 013-05-2 | 6.00 | CALL NETFLIX INC | 10.50 | 0.00 | (49.95) | (0.15) | 6,249.90 | 6,300.00 | Chicago Board of Options Exchange | Solicited | 5/22/2013 2:55:53 PM |
| Buy | TSL | 2,000.00 | TRINA SOLAR LIMITED | 5.95 | 300.00 | 49.95 | 0.00 | 11,943.55 | 11,893.60 | Principal trade | Solicited | 6/3/2013 9:49:44 AM |
| Buy | 2013-08- | 10.00 | CALL RANGOLD RESOURCES | 4.80 | 99.00 | 49.95 | 0.00 | 4,948.95 | 4,800.00 | Philadelphia Stock Exchange | Solicited | 6/26/2013 10:28:07 AM |

Ex F

GARY J WENDORFF
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX5893

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Sell | TSL | (2,000.00) | TRINA SOLAR LIMITED | 5.50 | 0.00 | 49.95 | 0.20 | (10,957.85) | 11,008.00 | Over the Counter | Unsolicited | 6/26/2013 9:58:48 AM |
| Buy | 2013-08- | 5.00 | CALL RANGOLD RESOURCES | 6.00 | 0.00 | 49.95 | 0.00 | 3,049.95 | 3,000.00 | BATS EXCHANGE | Solicited | 7/3/2013 9:50:53 AM |
| Sell | 2013-08- | (15.00) | CALL RANGOLD RESOURCES | 7.60 | 99.00 | 49.95 | 0.20 | (11,250.85) | 11,400.00 | Philadelphia Stock Exchange | Solicited | 7/11/2013 11:09:05 AM |
| Buy | 013-07-2 | 30.00 | CALL TESLA MOTORS INC | 3.65 | 199.00 | 49.95 | 0.00 | 11,198.95 | 10,950.00 | Philadelphia Stock Exchange | Solicited | 7/11/2013 11:19:41 AM |
| Sell | 013-07-2 | (30.00) | CALL TESLA MOTORS INC | 5.00 | 99.00 | 49.95 | 0.27 | (14,850.78) | 15,000.00 | BATS EXCHANGE | Solicited | 7/12/2013 10:39:04 AM |
| Buy | 2013-07- | 50.00 | CALL GREEN MOUNTAIN | 1.75 | 99.00 | 49.95 | 0.00 | 8,898.95 | 8,750.00 | Philadelphia Stock Exchange | Solicited | 7/16/2013 9:30:07 AM |
| Sell | 2013-07- | (50.00) | CALL GREEN MOUNTAIN | 1.01 | 0.00 | 49.95 | 0.09 | (4,999.96) | 5,050.00 | Philadelphia Stock Exchange | Solicited | 7/26/2013 1:06:33 PM |
| Buy | 013-08-0 | 20.00 | CALL INTUITIVE SURGICAL | 4.83 | 0.00 | 49.95 | 0.00 | 9,716.55 | 9,666.60 | Chicago Board of Options Exchange | Solicited | 7/29/2013 3:27:45 PM |
| Buy | 2013-08- | 5.00 | CALL GREEN MOUNTAIN | 3.00 | 0.00 | 49.95 | 0.00 | 1,549.95 | 1,500.00 | Chicago Board of Options Exchange | Solicited | 8/6/2013 1:34:58 PM |

Report Total:     27,755.05    6,043.95   40.35

**Plaintiff Ex 1 - 154**

Ex F

LEONARD F WESTER
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX7268

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|--------|--------|-----|--------------|-------|-----------|---------|---------|---------|--------------|------------------|----------------------|---------------|
| Buy | QCOR | 50.00 | QUESTCOR PHARMACEUTICAL | 43.17 | 0.00 | 49.95 | 0.00 | 2,208.45 | 2,158.50 | Principal trade | Solicited | 12/7/2011 9:47:17 AM |
| Sell | QCOR | (50.00) | QUESTCOR PHARMACEUTICAL | 31.15 | 0.00 | 49.95 | 0.04 | (1,507.51) | 1,557.50 | Over the Counter | Solicited | 2/22/2013 10:37:41 AM |
| Buy | XONE | 50.00 | EXONE COMPANY | 26.24 | 0.00 | 49.95 | 0.00 | 1,361.95 | 1,312.00 | Over the Counter | Solicited | 2/22/2013 10:39:30 AM |
| Buy | FWM | 1,000.00 | FAIRWAY GROUP HOLDINGS | 17.04 | 400.00 | 49.95 | 0.00 | 17,092.55 | 17,042.60 | Principal trade | Solicited | 4/17/2013 12:23:02 PM |
| Sell | FWM | (1,000.00) | FAIRWAY GROUP HOLDINGS | 18.99 | 100.00 | 49.95 | 0.43 | (18,834.62) | 18,985.00 | Over the Counter | Solicited | 4/22/2013 10:18:33 AM |
| Sell | XONE | (50.00) | EXONE COMPANY | 31.49 | 0.00 | 49.95 | 0.04 | (1,524.52) | 1,574.51 | Over the Counter | Solicited | 4/22/2013 10:18:01 AM |
| Buy | POT | 500.00 | POTASH CORP | 39.63 | 500.00 | 49.95 | 0.00 | 19,864.95 | 19,815.00 | Principal trade | Solicited | 4/22/2013 1:27:52 PM |
| Buy | LVS | 425.00 | LAS VEGAS SANDS CORP | 56.89 | 637.50 | 49.95 | 0.00 | 24,228.16 | 24,178.21 | Principal trade | Solicited | 4/29/2013 2:15:58 PM |
| Sell | POT | (500.00) | POTASH CORP | 41.55 | 100.00 | 49.95 | 0.47 | (20,625.08) | 20,775.50 | Over the Counter | Solicited | 4/29/2013 2:09:14 PM |
| Sell | LVS | (425.00) | LAS VEGAS SANDS CORP | 56.87 | 50.00 | 49.95 | 0.55 | (24,069.29) | 24,169.79 | Over the Counter | Solicited | 5/6/2013 2:15:12 PM |
| Buy | FSLR | 500.00 | FIRST SOLAR INC | 48.35 | 500.00 | 49.95 | 0.00 | 24,224.91 | 24,174.96 | Principal trade | Solicited | 5/6/2013 2:17:11 PM |
| Sell | FSLR | (500.00) | FIRST SOLAR INC | 51.58 | 200.00 | 49.95 | 0.58 | (25,540.01) | 25,790.54 | Over the Counter | Solicited | 5/13/2013 9:58:53 AM |
| Buy | SCTY | 800.00 | SOLARCITY CORP | 33.00 | 0.00 | 49.95 | 0.00 | 26,449.94 | 26,399.99 | Over the Counter | Solicited | 5/14/2013 1:42:56 PM |
| Sell | SCTY | (800.00) | SOLARCITY CORP | 34.21 | 100.00 | 49.95 | 0.62 | (27,214.63) | 27,365.20 | Principal trade | Solicited | 5/16/2013 9:50:03 AM |
| Buy | XONE | 500.00 | EXONE COMPANY | 43.62 | 600.00 | 49.95 | 0.00 | 21,857.94 | 21,807.99 | Principal trade | Solicited | 5/16/2013 11:27:29 AM |
| Buy | WFM | 200.00 | WHOLE FOODS MARKET INC | 106.66 | 500.00 | 49.95 | 0.00 | 21,381.95 | 21,332.00 | Principal trade | Solicited | 5/24/2013 9:36:13 AM |
| Sell | XONE | (500.00) | EXONE COMPANY | 44.55 | 0.00 | 49.95 | 0.39 | (22,224.67) | 22,275.01 | Over the Counter | Solicited | 5/24/2013 9:34:56 AM |
| Buy | WFM | 200.00 | WHOLE FOODS MARKET INC | 106.66 | 500.00 | 49.95 | 0.00 | 21,381.95 | 21,332.00 | Principal trade | Solicited | 5/29/2013 9:36:13 AM |
| Sell | WFM | (200.00) | WHOLE FOODS MARKET INC | 106.66 | (500.00) | (49.95) | 0.00 | (21,381.95) | 21,332.00 | Principal trade | Solicited | 5/24/2013 9:36:13 AM |
| Sell | WFM | (400.00) | WHOLE FOODS MARKET INC | 52.00 | 0.00 | 49.95 | 0.37 | (20,750.68) | 20,801.00 | Over the Counter | Solicited | 6/3/2013 9:55:49 AM |
| Buy | TSLA | 300.00 | TESLA MOTORS INC | 94.79 | 750.00 | 49.95 | 0.00 | 28,485.56 | 28,435.61 | Principal trade | Solicited | 6/3/2013 10:29:51 AM |
| Buy | TXTR | 1,000.00 | TEXTURA CORP | 24.68 | 100.00 | 49.95 | 0.00 | 24,834.85 | 24,684.90 | Principal trade | Solicited | 6/7/2013 2:59:24 PM |
| Sell | TXTR | (500.00) | TEXTURA CORP | 20.56 | 100.00 | 49.95 | 0.18 | (10,230.52) | 10,280.65 | Principal trade | Solicited | 6/7/2013 2:59:42 PM |
| Sell | TSLA | (300.00) | TESLA MOTORS INC | 97.63 | 50.00 | 49.95 | 0.51 | (29,188.54) | 29,289.00 | Over the Counter | Solicited | 6/7/2013 9:48:08 AM |
| Buy | BNNY | 400.00 | ANNIES INC | 42.47 | 400.00 | 49.95 | 0.00 | 17,037.75 | 16,987.80 | Principal trade | Solicited | 6/10/2013 2:41:35 PM |
| Sell | TXTR | (500.00) | TEXTURA CORP | 20.33 | 0.00 | 49.95 | 0.18 | (10,114.37) | 10,164.50 | Over the Counter | Solicited | 6/10/2013 2:39:59 PM |
| Buy | SPWR | 800.00 | SUNPOWER CORP | 20.06 | 400.00 | 49.95 | 0.00 | 16,097.95 | 16,048.00 | Principal trade | Solicited | 6/18/2013 11:40:37 AM |
| Sell | BNNY | (400.00) | ANNIES INC | 40.34 | 0.00 | 49.95 | 0.29 | (16,086.76) | 16,137.00 | Over the Counter | Solicited | 6/18/2013 11:38:52 AM |
| Sell | SPWR | (800.00) | SUNPOWER CORP | 17.86 | 0.00 | 49.95 | 0.25 | (14,241.44) | 14,291.64 | Over the Counter | Solicited | 6/24/2013 1:57:07 PM |
| Buy | CSIQ | 1,500.00 | CANADIAN SOLAR INC | 9.00 | 375.00 | 49.95 | 0.00 | 13,547.95 | 13,498.00 | Principal trade | Solicited | 6/25/2013 9:47:48 AM |
| Sell | CSIQ | (1,500.00) | CANADIAN SOLAR INC | 11.81 | 200.00 | 49.95 | 0.31 | (17,470.83) | 17,721.09 | Over the Counter | Solicited | 7/1/2013 10:28:16 AM |
| Buy | JASO | 2,500.00 | JA SOLAR HLDGS COMPANY | 8.35 | 600.00 | 49.95 | 0.00 | 20,917.95 | 20,868.00 | Principal trade | Solicited | 7/8/2013 10:35:22 AM |
| Sell | JASO | (2,500.00) | JA SOLAR HLDGS COMPANY | 8.81 | 250.00 | 49.95 | 0.39 | (21,974.69) | 22,025.03 | Principal trade | Solicited | 7/15/2013 3:58:14 PM |
| Buy | ONVO | 3,000.00 | ORGANOVO HOLDINGS INC | 7.18 | 600.00 | 49.95 | 0.00 | 21,589.95 | 21,540.00 | Principal trade | Solicited | 7/17/2013 9:37:56 AM |
| Sell | ONVO | (750.00) | ORGANOVO HOLDINGS INC | 4.95 | 0.00 | 49.95 | 0.07 | (3,662.48) | 3,712.50 | Over the Counter | Solicited | 8/6/2013 2:33:06 PM |
| Buy | P | 300.00 | PANDORA MEDIA INC | 21.44 | 150.00 | 49.95 | 0.00 | 6,631.92 | 6,431.97 | Over the Counter | Solicited | 8/20/2013 2:34:16 PM |
| Sell | ONVO | (2,250.00) | ORGANOVO HOLDINGS INC | 5.96 | 100.00 | 49.95 | 0.24 | (13,259.81) | 13,410.00 | Over the Counter | Solicited | 8/21/2013 10:55:41 AM |

LEONARD F WESTER
TRADE BLOTTER
REP DEAN (REP CODE AA06)
ACCOUNT XXXX7268

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | P | 500.00 | PANDORA MEDIA INC | 21.42 | 100.00 | 49.95 | 0.00 | 10,859.65 | 10,709.70 | Over the Counter | Solicited | 8/21/2013 10:57:02 AM |
| Sell | P | (80.00) | PANDORA MEDIA INC | 18.69 | 0.00 | 49.95 | 0.03 | (1,445.23) | 1,495.21 | Over the Counter | Solicited | 8/29/2013 2:23:35 PM |
| Sell | P | (720.00) | PANDORA MEDIA INC | 23.80 | 0.00 | 49.95 | 0.30 | (17,085.75) | 17,136.00 | Over the Counter | Solicited | 9/13/2013 9:31:10 AM |
| Buy | YELP | 250.00 | YELP INC CL A | 65.69 | 372.50 | 49.95 | 0.00 | 16,472.45 | 16,422.50 | Principal trade | Solicited | 9/13/2013 9:30:02 AM |
| Buy | FEYE | 500.00 | FIREEYE INC | 42.37 | 500.00 | 49.95 | 0.00 | 21,234.65 | 21,184.70 | Principal trade | Solicited | 9/20/2013 3:26:00 PM |
| Sell | YELP | (250.00) | YELP INC CL A | 70.02 | 150.00 | 49.95 | 0.31 | (17,305.24) | 17,505.50 | Over the Counter | Solicited | 9/20/2013 2:22:02 PM |
| Sell | YELP | (400.00) | YELP INC CL A | 70.62 | 150.00 | 49.95 | 0.50 | (28,047.59) | 28,248.04 | Over the Counter | Solicited | 10/1/2013 3:19:13 PM |
| Buy | YELP | 400.00 | YELP INC CL A | 68.60 | 500.00 | 49.95 | 0.00 | 27,489.91 | 27,439.96 | Principal trade | Solicited | 10/1/2013 9:47:04 AM |
| Sell | FEYE | (500.00) | FIREEYE INC | 42.13 | 150.00 | 49.95 | 0.37 | (20,864.43) | 21,064.75 | Over the Counter | Solicited | 10/1/2013 9:45:11 AM |
| Buy | BBRY | 3,000.00 | BLACKBERRY LTD | 8.30 | 750.00 | 49.95 | 0.00 | 24,949.93 | 24,899.98 | Principal trade | Solicited | 10/2/2013 1:41:37 PM |
| Buy | BBRY | 3,000.00 | BLACKBERRY LTD | 8.07 | 60.00 | 49.95 | 0.00 | 24,259.93 | 24,209.98 | Principal trade | Solicited | 10/3/2013 1:41:37 PM |
| Sell | BBRY | (3,000.00) | BLACKBERRY LTD | 8.30 | (750.00) | (49.95) | 0.00 | (24,949.93) | 24,899.98 | Principal trade | Solicited | 10/2/2013 1:41:37 PM |
| Sell | BBRY | (3,000.00) | BLACKBERRY LTD | 7.91 | 100.00 | 49.95 | 0.42 | (23,579.93) | 23,730.30 | Over the Counter | Solicited | 10/9/2013 10:20:49 AM |

Report Total:          9,745.00   2,297.70   7.84

DONALD WOMELDORPH JR
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX1096

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | VRNG | 500.00 | VRINGO INC | 3.45 | 0.00 | 49.95 | 0.00 | 1,774.95 | 1,725.00 | Over the Counter | Solicited | 9/13/2012 2:41:44 PM |
| Sell | VRNG | (500.00) | VRINGO INC | 3.18 | 0.00 | 49.95 | 0.04 | (1,540.01) | 1,590.00 | Over the Counter | Solicited | 2/15/2013 1:57:57 PM |
| Buy | XONE | 50.00 | EXONE COMPANY | 26.10 | 0.00 | 49.95 | 0.00 | 1,354.95 | 1,305.00 | Over the Counter | Solicited | 2/15/2013 2:03:06 PM |
| Buy | AMBA | 1,000.00 | AMBARELLA INC | 15.57 | 350.00 | 49.95 | 0.00 | 15,619.95 | 15,570.00 | Principal trade | Solicited | 5/13/2013 1:50:40 PM |
| Sell | XONE | (50.00) | EXONE COMPANY | 44.55 | 0.00 | 49.95 | 0.05 | (2,177.51) | 2,227.51 | Over the Counter | Solicited | 5/13/2013 1:49:50 PM |
| Buy | GIMO | 2,000.00 | GIGAMON INC | 24.56 | 1,000.00 | 49.95 | 0.00 | 49,177.95 | 49,128.00 | Principal trade | Solicited | 6/12/2013 12:20:43 PM |
| Sell | GOGO | (3,000.00) | GOGO INC | 15.58 | 0.00 | 49.95 | 0.82 | (46,692.23) | 46,743.00 | Principal trade | Solicited | 6/21/2013 11:30:32 AM |
| Buy | GOGO | 3,000.00 | GOGO INC | 16.11 | 99.00 | 49.95 | 0.00 | 48,474.45 | 48,325.50 | Principal trade | Solicited | 6/21/2013 11:30:15 AM |
| Buy | SIR | 1,500.00 | SELECT INCOME REIT    * | 28.88 | 1,425.00 | 49.95 | 0.00 | 43,362.45 | 43,312.50 | Principal trade | Solicited | 6/27/2013 2:47:00 PM |
| Sell | AMBA | (1,000.00) | AMBARELLA INC | 16.20 | 99.00 | 49.95 | 0.29 | (16,050.76) | 16,200.00 | Over the Counter | Solicited | 6/27/2013 12:08:34 PM |
| Sell | GIMO | (2,000.00) | GIGAMON INC | 27.53 | 99.00 | 49.95 | 0.96 | (54,916.05) | 55,065.96 | Over the Counter | Solicited | 6/27/2013 11:56:06 AM |
| Buy | SIR | 1,500.00 | SELECT INCOME REIT    * | 28.87 | 1,410.00 | 49.95 | 0.00 | 43,347.45 | 43,297.50 | Principal trade | Solicited | 7/1/2013 2:47:00 PM |
| Sell | SIR | (1,500.00) | SELECT INCOME REIT    * | 28.88 | (1,425.00) | (49.95) | 0.00 | (43,362.45) | 43,312.50 | Principal trade | Solicited | 6/27/2013 2:47:00 PM |
| Buy | KNDI | 5,000.00 | KANDI TECHNOLOGIES GROUP | 5.50 | 99.00 | 49.95 | 0.00 | 27,648.95 | 27,500.00 | Principal trade | Solicited | 7/9/2013 2:17:08 PM |
| Sell | KNDI | (5,000.00) | KANDI TECHNOLOGIES GROUP | 4.77 | 0.00 | 49.95 | 0.42 | (23,807.82) | 23,858.19 | Over the Counter | Solicited | 7/11/2013 10:56:57 AM |
| Sell | C TSLA 2013-07-20 125.000 | (25.00) | CALL TESLA MOTORS INC | 4.60 | 0.00 | 49.95 | 0.21 | (11,449.84) | 11,500.00 | BATS EXCHANGE | Solicited | 7/11/2013 3:50:23 PM |
| Buy | C TSLA 2013-07-20 125.000 | 25.00 | CALL TESLA MOTORS INC | 3.75 | 99.00 | 49.95 | 0.00 | 9,520.20 | 9,371.25 | Chicago Board of Options Exchange | Solicited | 7/11/2013 3:29:08 PM |
| Buy | ONVO | 5,000.00 | ORGANOVO HOLDINGS INC | 6.60 | 1,000.00 | 49.95 | 0.00 | 33,048.75 | 32,998.80 | Principal trade | Solicited | 7/16/2013 10:07:13 AM |
| Sell | SIR | (1,500.00) | SELECT INCOME REIT    * | 27.92 | 0.00 | 49.95 | 0.73 | (41,829.32) | 41,880.00 | Over the Counter | Solicited | 7/17/2013 10:37:42 AM |
| Buy | ONVO | 5,000.00 | ORGANOVO HOLDINGS INC | 7.44 | 1,000.00 | 49.95 | 0.00 | 37,247.45 | 37,197.50 | Principal trade | Solicited | 7/17/2013 10:43:42 AM |
| Buy | OSTK | 3,000.00 | OVERSTOCK.COM INC | 34.25 | 750.00 | 49.95 | 0.00 | 102,799.95 | 102,750.00 | Principal trade | Solicited | 7/18/2013 9:30:02 AM |
| Buy | SALE | 2,000.00 | RETAILMENOT INC | 26.77 | 99.00 | 49.95 | 0.00 | 53,686.95 | 53,538.00 | Principal trade | Solicited | 7/19/2013 3:08:28 PM |
| Sell | SALE | (2,000.00) | RETAILMENOT INC | 27.46 | 700.00 | 49.95 | 0.97 | (54,875.48) | 54,926.40 | Principal trade | Solicited | 7/19/2013 3:11:44 PM |
| Buy | HIMX | 5,000.00 | HIMAX TECHNOLOGIES INC | 6.88 | 250.00 | 49.95 | 0.00 | 34,462.95 | 34,413.00 | Principal trade | Solicited | 7/22/2013 12:11:59 PM |
| Sell | HIMX | (5,000.00) | HIMAX TECHNOLOGIES INC | 6.91 | 0.00 | 49.95 | 0.61 | (34,496.94) | 34,547.50 | Principal trade | Solicited | 7/22/2013 4:27:16 PM |
| Sell | MTG | (20,000.00) | MGIC INVESTMENT CORP | 7.47 | 600.00 | 49.95 | 2.62 | (149,362.43) | 149,415.00 | Principal trade | Solicited | 7/23/2013 11:39:19 AM |
| Sell | HIMX | (20,000.00) | HIMAX TECHNOLOGIES INC | 7.17 | 400.00 | 49.95 | 2.51 | (143,279.54) | 143,332.00 | Principal trade | Solicited | 7/23/2013 11:17:03 AM |
| Buy | MTG | 20,000.00 | MGIC INVESTMENT CORP | 7.31 | 600.00 | 49.95 | 0.00 | 146,326.95 | 146,277.00 | Principal trade | Solicited | 7/23/2013 11:38:36 AM |
| Buy | HIMX | 20,000.00 | HIMAX TECHNOLOGIES INC | 7.10 | 400.00 | 49.95 | 0.00 | 141,973.95 | 141,924.00 | Principal trade | Solicited | 7/23/2013 11:16:47 AM |
| Sell | OSTK | (1,500.00) | OVERSTOCK.COM INC | 33.33 | 0.00 | 49.95 | 0.87 | (49,944.33) | 49,995.15 | Principal trade | Solicited | 7/24/2013 2:28:52 PM |
| Buy | SRPT | 4,500.00 | SAREPTA THERAPEUTICS INC | 42.42 | 0.00 | 49.95 | 0.00 | 190,923.98 | 190,874.03 | Principal trade | Solicited | 7/24/2013 2:11:39 PM |
| Buy | FSLR | 2,000.00 | FIRST SOLAR INC | 48.78 | 0.00 | 49.95 | 0.00 | 97,604.95 | 97,555.00 | Principal trade | Solicited | 7/24/2013 1:17:03 PM |
| Buy | MCP | 10,000.00 | MOLYCORP INC DE | 8.00 | 0.00 | 49.95 | 0.00 | 80,049.95 | 80,000.00 | Principal trade | Solicited | 7/24/2013 11:20:37 AM |
| Sell | MCP | (10,000.00) | MOLYCORP INC DE | 7.57 | 0.00 | 49.95 | 1.32 | (75,659.73) | 75,711.00 | Principal trade | Solicited | 7/24/2013 11:20:50 AM |
| Sell | FSLR | (2,000.00) | FIRST SOLAR INC | 46.67 | 0.00 | 49.95 | 1.63 | (93,296.02) | 93,347.60 | Principal trade | Solicited | 7/24/2013 1:17:19 PM |
| Sell | SRPT | (4,500.00) | SAREPTA THERAPEUTICS INC | 39.16 | 0.00 | 49.95 | 3.07 | (176,172.83) | 176,225.85 | Principal trade | Solicited | 7/24/2013 2:12:01 PM |
| Buy | C AAPL 2013-08-02 445.000 | 40.00 | CALL APPLE INC | 5.50 | 0.00 | 49.95 | 0.00 | 22,044.35 | 21,994.40 | Chicago Board of Options Exchange | Solicited | 7/24/2013 3:27:45 PM |
| Buy | SNTA | 11,500.00 | SYNTA PHARMACEUTICALS | 6.83 | 0.00 | 49.95 | 0.00 | 78,591.50 | 78,541.55 | Principal trade | Solicited | 7/29/2013 10:45:14 AM |
| Buy | SNTA | 11,500.00 | SYNTA PHARMACEUTICALS | 6.72 | 99.00 | 49.95 | 0.00 | 77,396.75 | 77,247.80 | Principal trade | Solicited | 7/29/2013 12:04:37 PM |
| Sell | SNTA | (11,500.00) | SYNTA PHARMACEUTICALS | 6.98 | 1,725.00 | 0.00 | 1.43 | (80,281.22) | 80,282.65 | Principal trade | Solicited | 7/29/2013 12:04:52 PM |
| Sell | SNTA | (11,500.00) | SYNTA PHARMACEUTICALS | 6.99 | 230.00 | 49.95 | 1.41 | (80,333.64) | 80,385.00 | Principal trade | Solicited | 7/29/2013 10:45:28 AM |
| Buy | SNTA | 10,000.00 | SYNTA PHARMACEUTICALS | 7.59 | 500.00 | 49.95 | 0.00 | 75,981.95 | 75,932.00 | Principal trade | Solicited | 7/30/2013 2:28:09 PM |
| Buy | C NFLX 2013-08-02 245.000 | 60.00 | CALL NETFLIX INC | 3.10 | 99.00 | 49.95 | 0.00 | 18,748.95 | 18,600.00 | Chicago Board of Options Exchange | Solicited | 7/30/2013 3:38:56 PM |
| Sell | SNTA | (5,000.00) | SYNTA PHARMACEUTICALS | 6.84 | 0.00 | 49.95 | 0.60 | (34,155.45) | 34,206.00 | Principal trade | Solicited | 7/30/2013 3:34:48 PM |
| Sell | C AAPL 2013-08-02 445.000 | (40.00) | CALL APPLE INC | 9.25 | 299.00 | 49.95 | 0.65 | (36,650.40) | 37,000.00 | Pacific Stock Exchange | Solicited | 7/30/2013 9:45:29 AM |
| Sell | C NFLX 2013-08-02 245.000 | (60.00) | CALL NETFLIX INC | 4.05 | 495.00 | 49.95 | 0.43 | (23,754.62) | 24,300.00 | American Stock Exchange | Solicited | 7/31/2013 2:04:01 PM |
| Buy | ONVO | 5,000.00 | ORGANOVO HOLDINGS INC | 5.31 | 750.00 | 49.95 | 0.00 | 26,596.45 | 26,546.50 | Principal trade | Solicited | 7/31/2013 2:09:31 PM |
| Sell | C FSLR 2013-08-09 52.500 | (100.00) | CALL FIRST SOLAR INC | 0.87 | 99.00 | 49.95 | 0.16 | (8,550.89) | 8,700.00 | Philadelphia Stock Exchange | Solicited | 8/5/2013 1:37:35 PM |
| Sell | SNTA | (5,000.00) | SYNTA PHARMACEUTICALS | 6.64 | 0.00 | 49.95 | 0.58 | (33,172.99) | 33,223.52 | Over the Counter | Solicited | 8/5/2013 1:15:01 PM |
| Buy | C FSLR 2013-08-17 50.000 | 100.00 | CALL FIRST SOLAR INC | 2.25 | 99.00 | 49.95 | 0.00 | 22,648.95 | 22,500.00 | BATS EXCHANGE | Solicited | 8/5/2013 9:43:44 AM |

Ex F

DONALD WOMELDORPH JR
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX1096

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | C FSLR 2013-08-09 52.500 | 100.00 | CALL FIRST SOLAR INC | 0.70 | 0.00 | 49.95 | 0.00 | 7,049.95 | 7,000.00 | BATS EXCHANGE | Solicited | 8/6/2013 3:51:14 PM |
| Sell | C FSLR 2013-08-17 50.000 | (50.00) | CALL FIRST SOLAR INC | 1.65 | 0.00 | 49.95 | 0.15 | (8,199.90) | 8,250.00 | BATS EXCHANGE | Solicited | 8/6/2013 3:47:39 PM |
| Buy | C Z 2013-09-21 95.000 | 40.00 | CALL ZILLOW INC CL A | 2.97 | 99.00 | 49.95 | 0.00 | 12,015.75 | 11,866.80 | Chicago Board of Options Exchange | Solicited | 8/7/2013 3:12:17 PM |
| Sell | OSTK | (1,500.00) | OVERSTOCK.COM INC | 30.54 | 0.00 | 49.95 | 0.80 | (45,759.40) | 45,810.15 | Over the Counter | Solicited | 8/7/2013 2:37:13 PM |
| Buy | C FOSL 2013-08-17 125.000 | 15.00 | CALL FOSSIL GROUP INC | 1.29 | 0.00 | 49.95 | 0.00 | 1,978.95 | 1,929.00 | Chicago Board of Options Exchange | Solicited | 8/8/2013 3:17:59 PM |
| Buy | NQ | 5,500.00 | NQ MOBILE INC ADR | 18.03 | 550.00 | 49.95 | 0.00 | 99,229.80 | 99,179.85 | Principal trade | Solicited | 8/13/2013 3:03:54 PM |
| Sell | NQ | (5,500.00) | NQ MOBILE INC ADR | 18.71 | 1,925.00 | 49.95 | 1.83 | (102,849.92) | 102,901.70 | Principal trade | Solicited | 8/13/2013 1:56:25 PM |
| Buy | JKS | (5,000.00) | JINKOSOLAR HOLDING | 14.18 | 0.00 | 49.95 | 1.24 | (70,827.31) | 70,878.50 | Principal trade | Solicited | 8/14/2013 3:24:33 PM |
| Buy | JKS | 7,500.00 | JINKOSOLAR HOLDING | 15.30 | 0.00 | 49.95 | 0.00 | 114,798.45 | 114,748.50 | Principal trade | Solicited | 8/14/2013 3:24:15 PM |
| Buy | C TSLA 2013-08-23 140.000 | 15.00 | CALL TESLA MOTORS INC | 6.05 | 99.00 | 49.95 | 0.00 | 9,223.95 | 9,075.00 | Chicago Board of Options Exchange | Solicited | 8/16/2013 1:58:00 PM |
| Sell | JKS | (2,500.00) | JINKOSOLAR HOLDING | 14.25 | 0.00 | 49.95 | 0.62 | (35,574.43) | 35,625.00 | Over the Counter | Solicited | 8/16/2013 10:05:26 AM |
| Buy | SRPT | 3,000.00 | SAREPTA THERAPEUTICS INC | 31.63 | 0.00 | 49.95 | 0.00 | 94,939.35 | 94,889.40 | Principal trade | Solicited | 8/19/2013 2:06:51 PM |
| Sell | C TSLA 2013-08-23 140.000 | (15.00) | CALL TESLA MOTORS INC | 7.00 | 0.00 | 49.95 | 0.19 | (10,449.86) | 10,500.00 | BATS EXCHANGE | Solicited | 8/19/2013 10:31:41 AM |
| Sell | ONVO | (2,500.00) | ORGANOVO HOLDINGS INC | 6.08 | 0.00 | 0.00 | 0.27 | (15,201.63) | 15,201.90 | Over the Counter | Solicited | 8/19/2013 3:20:52 PM |
| Sell | SRPT | (1,000.00) | SAREPTA THERAPEUTICS INC | 30.49 | 0.00 | 49.95 | 0.54 | (30,443.31) | 30,493.80 | Over the Counter | Solicited | 8/19/2013 2:59:03 PM |
| Sell | ONVO | (5,000.00) | ORGANOVO HOLDINGS INC | 5.95 | 0.00 | 49.95 | 0.52 | (29,702.13) | 29,752.60 | Over the Counter | Solicited | 8/19/2013 10:33:08 AM |
| Buy | C TSLA 2013-08-23 146.000 | 10.00 | CALL TESLA MOTORS INC | 3.89 | 99.00 | 49.95 | 0.00 | 4,038.95 | 3,890.00 | Chicago Board of Options Exchange | Solicited | 8/19/2013 3:40:59 PM |
| Buy | P NFLX 2013-08-23 265.000 | 40.00 | PUT NETFLIX INC | 3.30 | 99.00 | 49.95 | 0.00 | 13,335.75 | 13,186.80 | Chicago Board of Options Exchange | Solicited | 8/20/2013 3:28:21 PM |
| Sell | ONVO | (3,500.00) | ORGANOVO HOLDINGS INC | 6.25 | 0.00 | 49.95 | 0.39 | (21,824.66) | 21,875.00 | Over the Counter | Solicited | 8/20/2013 2:51:03 PM |
| Sell | C TSLA 2013-08-23 146.000 | (10.00) | CALL TESLA MOTORS INC | 5.20 | 99.00 | 49.95 | 0.10 | (5,050.95) | 5,200.00 | BATS EXCHANGE | Solicited | 8/20/2013 9:35:01 AM |
| Sell | SRPT | (1,000.00) | SAREPTA THERAPEUTICS INC | 32.81 | 0.00 | 49.95 | 0.58 | (32,759.57) | 32,810.10 | Over the Counter | Solicited | 8/20/2013 2:50:39 PM |
| Buy | C GMCR 2013-08-23 82.500 | 74.00 | CALL GREEN MOUNTAIN | 1.80 | 99.00 | 49.95 | 0.00 | 13,468.95 | 13,320.00 | Chicago Board of Options Exchange | Solicited | 8/20/2013 3:19:36 PM |
| Buy | C TSLA 2013-08-23 146.000 | (10.00) | CALL TESLA MOTORS INC | 3.89 | (99.00) | (49.95) | 0.00 | (4,038.95) | 3,890.00 | Chicago Board of Options Exchange | Solicited | 8/19/2013 3:40:59 PM |
| Buy | C TSLA 2013-08-23 146.000 | 10.00 | CALL TESLA MOTORS INC | 3.89 | 85.00 | 49.95 | 0.00 | 4,024.95 | 3,890.00 | Chicago Board of Options Exchange | Solicited | 8/20/2013 3:40:59 PM |
| Buy | C TSLA 2013-08-23 149.000 | 100.00 | CALL TESLA MOTORS INC | 2.60 | 0.00 | 49.95 | 0.00 | 26,049.95 | 26,000.00 | BATS EXCHANGE | Solicited | 8/21/2013 2:37:24 PM |
| Sell | SRPT | (1,000.00) | SAREPTA THERAPEUTICS INC | 32.28 | 0.00 | 49.95 | 0.57 | (32,229.67) | 32,280.19 | Over the Counter | Solicited | 8/21/2013 2:31:55 PM |
| Sell | C TSLA 2013-08-23 149.000 | (100.00) | CALL TESLA MOTORS INC | 1.60 | 99.00 | 49.95 | 0.28 | (15,810.77) | 15,960.00 | Chicago Board of Options Exchange | Solicited | 8/21/2013 2:43:58 PM |
| Buy | C TSLA 2013-08-23 148.000 | 100.00 | CALL TESLA MOTORS INC | 3.30 | 99.00 | 49.95 | 0.00 | 33,148.95 | 33,000.00 | Philadelphia Stock Exchange | Solicited | 8/21/2013 9:42:51 AM |
| Sell | C GMCR 2013-08-23 82.500 | (74.00) | CALL GREEN MOUNTAIN | 2.40 | 149.00 | 49.95 | 0.31 | (17,560.74) | 17,760.00 | BATS EXCHANGE | Solicited | 8/21/2013 3:31:57 PM |
| Sell | C TSLA 2013-08-23 148.000 | (50.00) | CALL TESLA MOTORS INC | 2.85 | 0.00 | 49.95 | 0.25 | (14,201.80) | 14,252.00 | BATS EXCHANGE | Solicited | 8/21/2013 3:35:14 PM |
| Sell | C TSLA 2013-08-23 148.000 | (25.00) | CALL TESLA MOTORS INC | 6.70 | 99.00 | 0.00 | 0.30 | (16,650.70) | 16,750.00 | BATS EXCHANGE | Solicited | 8/22/2013 11:46:57 AM |
| Sell | C TSLA 2013-08-23 148.000 | 50.00 | CALL TESLA MOTORS INC | 2.85 | 0.00 | (49.95) | (0.25) | 14,201.80 | 14,252.00 | BATS EXCHANGE | Solicited | 8/21/2013 3:35:14 PM |
| Sell | C TSLA 2013-08-23 148.000 | (100.00) | CALL TESLA MOTORS INC | 3.30 | (99.00) | (49.95) | 0.00 | (33,148.95) | 33,000.00 | Philadelphia Stock Exchange | Solicited | 8/21/2013 9:42:51 AM |
| Sell | C TSLA 2013-08-23 148.000 | 87.00 | CALL TESLA MOTORS INC | 3.30 | 99.00 | 49.95 | 0.00 | 28,858.95 | 28,710.00 | Philadelphia Stock Exchange | Solicited | 8/21/2013 9:42:51 AM |
| Sell | C TSLA 2013-08-23 148.000 | (25.00) | CALL TESLA MOTORS INC | 5.20 | 99.00 | 49.95 | 0.23 | (12,850.82) | 13,000.00 | BATS EXCHANGE | Solicited | 8/22/2013 11:32:09 AM |
| Buy | C YELP 2013-09-21 47.000 | 50.00 | CALL YELP INC CL A | 6.40 | 99.00 | 49.95 | 0.00 | 32,148.95 | 32,000.00 | Philadelphia Stock Exchange | Solicited | 8/22/2013 9:39:35 AM |
| Sell | C TSLA 2013-08-23 148.000 | (37.00) | CALL TESLA MOTORS INC | 2.85 | 99.00 | 49.95 | 0.19 | (10,496.34) | 10,546.48 | BATS EXCHANGE | Solicited | 8/22/2013 3:35:14 PM |
| Sell | ONVO | (2,000.00) | ORGANOVO HOLDINGS INC | 5.91 | 0.00 | 49.95 | 0.21 | (11,770.64) | 11,820.80 | Over the Counter | Solicited | 8/27/2013 1:38:20 PM |
| Buy | P TSLA 2013-09-06 160.000 | 50.00 | PUT TESLA MOTORS INC | 5.26 | 99.00 | 49.95 | 0.00 | 26,448.95 | 26,300.00 | Chicago Board of Options Exchange | Solicited | 8/27/2013 3:23:24 PM |
| Sell | C YELP 2013-09-21 47.000 | (50.00) | CALL YELP INC CL A | 6.20 | 0.00 | 49.95 | 0.54 | (30,949.51) | 31,000.00 | American Stock Exchange | Solicited | 8/27/2013 11:33:20 AM |
| Sell | C QIHU 2013-09-21 75.000 | (20.00) | CALL QIHOO 360 TECH ADS | 6.50 | 199.00 | 49.95 | 0.23 | (12,750.82) | 13,000.00 | Chicago Board of Options Exchange | Solicited | 8/28/2013 3:10:02 PM |
| Buy | C QIHU 2013-09-21 75.000 | 20.00 | CALL QIHOO 360 TECH ADS | 5.00 | 99.00 | 49.95 | 0.00 | 10,148.95 | 10,000.00 | Chicago Board of Options Exchange | Solicited | 8/28/2013 3:09:47 PM |
| Sell | C Z 2013-09-21 95.000 | (40.00) | CALL ZILLOW INC CL A | 3.30 | 99.00 | 49.95 | 0.23 | (13,050.82) | 13,200.00 | NASDAQ Desk | Solicited | 8/29/2013 10:07:15 AM |
| Sell | C MNST 2013-09-21 55.000 | (50.00) | CALL MONSTER BEVERAGE | 1.75 | 0.00 | 49.95 | 0.16 | (8,702.39) | 8,752.50 | Chicago Board of Options Exchange | Solicited | 9/3/2013 3:52:00 PM |
| Buy | C MNST 2013-09-21 55.000 | 50.00 | CALL MONSTER BEVERAGE | 2.18 | 0.00 | 49.95 | 0.00 | 10,934.70 | 10,884.75 | Chicago Board of Options Exchange | Solicited | 9/3/2013 3:51:44 PM |
| Buy | C AAPL 2013-09-21 500.000 | 15.00 | CALL APPLE INC | 13.50 | 0.00 | 49.95 | 0.00 | 20,398.95 | 20,250.00 | Chicago Board of Options Exchange | Solicited | 9/4/2013 3:36:49 PM |
| Buy | C GMCR 2013-09-13 85.000 | 10.00 | CALL GREEN MOUNTAIN | 2.78 | 0.00 | 49.95 | 0.00 | 2,834.75 | 2,784.80 | Chicago Board of Options Exchange | Solicited | 9/10/2013 4:01:08 PM |
| Buy | P TSLA 2013-10-19 200.000 | 3.00 | PUT TESLA MOTORS INC | 15.00 | 99.00 | 49.95 | 0.00 | 4,648.95 | 4,500.00 | Chicago Board of Options Exchange | Solicited | 10/2/2013 3:20:47 PM |
| Sell | ONVO | (2,000.00) | ORGANOVO HOLDINGS INC | 5.62 | 0.00 | 49.95 | 0.20 | (11,189.85) | 11,240.00 | Over the Counter | Solicited | 10/2/2013 2:33:22 PM |

DONALD WOMELDORPH JR
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX1096

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | P TSLA 2013-10-11 175.000 | 10.00 | PUT TESLA MOTORS INC | 7.00 | 99.00 | 49.95 | 0.00 | 7,148.95 | 7,000.00 | Chicago Board of Options Exchange | Solicited | 10/3/2013 3:55:15 PM |
| Sell | P TSLA 2013-10-19 200.000 | (3.00) | PUT TESLA MOTORS INC | 29.60 | 99.00 | 49.95 | 0.16 | (8,730.89) | 8,880.00 | International Securities Exchange | Solicited | 10/3/2013 10:32:55 AM |
| Sell | P TSLA 2013-10-11 175.000 | (10.00) | PUT TESLA MOTORS INC | 10.25 | 99.00 | 49.95 | 0.18 | (10,100.87) | 10,250.00 | Boston Exchange | Solicited | 10/9/2013 9:45:52 AM |
| Buy | C AAPL 2013-10-11 480.000 | 10.00 | CALL APPLE INC | 6.48 | 99.00 | 49.95 | 0.00 | 6,624.95 | 6,476.00 | Chicago Board of Options Exchange | Solicited | 10/9/2013 3:52:29 PM |
| Buy | C NFLX 2013-10-19 300.000 | 15.00 | CALL NETFLIX INC | 10.88 | 0.00 | 49.95 | 0.00 | 16,369.95 | 16,320.00 | Chicago Board of Options Exchange | Solicited | 10/10/2013 2:49:30 PM |
| Sell | C NFLX 2013-10-19 300.000 | (15.00) | CALL NETFLIX INC | 10.74 | 0.00 | 49.95 | 0.29 | (16,057.96) | 16,108.20 | Chicago Board of Options Exchange | Solicited | 10/10/2013 2:49:47 PM |
| Sell | C AAPL 2013-10-11 480.000 | (10.00) | CALL APPLE INC | 10.25 | 199.00 | 49.95 | 0.18 | (9,996.47) | 10,245.60 | Chicago Board of Options Exchange | Solicited | 10/10/2013 9:51:10 AM |
| Buy | P TSLA 2013-10-19 175.000 | 15.00 | PUT TESLA MOTORS INC | 6.70 | 99.00 | 49.95 | 0.00 | 10,198.95 | 10,050.00 | Chicago Board of Options Exchange | Solicited | 10/11/2013 3:32:14 PM |
| Buy | C NFLX 2013-10-19 320.000 | 20.00 | CALL NETFLIX INC | 4.26 | 99.00 | 49.95 | 0.00 | 8,672.95 | 8,524.00 | Chicago Board of Options Exchange | Solicited | 10/14/2013 2:50:40 PM |
| Buy | C NFLX 2013-10-19 320.000 | 12.00 | CALL NETFLIX INC | 4.26 | 99.00 | 49.95 | 0.00 | 5,263.35 | 5,114.40 | Chicago Board of Options Exchange | Solicited | 10/15/2013 2:50:40 PM |
| Sell | C NFLX 2013-10-19 320.000 | (12.00) | CALL NETFLIX INC | 9.76 | 199.00 | 49.95 | 0.21 | (11,467.04) | 11,716.20 | Chicago Board of Options Exchange | Solicited | 10/15/2013 10:14:33 AM |
| Sell | C NFLX 2013-10-19 320.000 | (20.00) | CALL NETFLIX INC | 4.26 | (99.00) | (49.95) | 0.00 | (8,672.95) | 8,524.00 | Chicago Board of Options Exchange | Solicited | 10/14/2013 2:50:40 PM |
| Buy | VEEV | 1,000.00 | VEEVA SYSTEMS INC | 38.53 | 0.00 | 49.95 | 0.00 | 38,578.55 | 38,528.60 | Principal trade | Solicited | 10/16/2013 11:51:59 AM |
| Sell | VEEV | (1,000.00) | VEEVA SYSTEMS INC | 44.29 | 500.00 | 49.95 | 0.78 | (44,234.27) | 44,285.00 | Principal trade | Solicited | 10/18/2013 9:42:28 AM |
| Buy | VJET | 1,500.00 | VOXELJET AG | 24.14 | 750.00 | 49.95 | 0.00 | 36,260.25 | 36,210.30 | Principal trade | Solicited | 10/18/2013 12:01:59 PM |
| Buy | P NFLX 2013-10-25 315.000 | 5.00 | PUT NETFLIX INC | 9.59 | 99.00 | 49.95 | 0.00 | 4,943.95 | 4,795.00 | Chicago Board of Options Exchange | Solicited | 10/21/2013 2:45:19 PM |
| Sell | VJET | (1,500.00) | VOXELJET AG | 32.25 | 1,425.00 | 49.95 | 0.87 | (48,324.18) | 48,375.00 | Principal trade | Solicited | 10/21/2013 10:22:37 AM |
| Buy | C ILMN 2013-11-16 90.000 | 30.00 | CALL ILLUMINA INC | 1.90 | 99.00 | 49.95 | 0.00 | 5,848.95 | 5,700.00 | Chicago Board of Options Exchange | Solicited | 10/22/2013 3:19:00 PM |
| Buy | C NFLX 2013-10-25 380.000 | 15.00 | CALL NETFLIX INC | 3.99 | 0.00 | 49.95 | 0.00 | 6,034.95 | 5,985.00 | Chicago Board of Options Exchange | Solicited | 10/22/2013 3:17:11 PM |
| Buy | C LL 2013-11-16 100.000 | 15.00 | CALL LUMBER LIQUIDATORS | 13.68 | 149.00 | 49.95 | 0.00 | 20,724.95 | 20,526.00 | Chicago Board of Options Exchange | Solicited | 10/23/2013 3:51:35 PM |
| Sell | C ILMN 2013-11-16 90.000 | (30.00) | CALL ILLUMINA INC | 4.50 | 99.00 | 49.95 | 0.24 | (13,350.81) | 13,500.00 | Chicago Board of Options Exchange | Solicited | 10/23/2013 2:17:23 PM |
| Buy | VJET | 1,000.00 | VOXELJET AG | 32.80 | 950.00 | 49.95 | 0.00 | 32,848.95 | 32,799.00 | Principal trade | Solicited | 10/24/2013 3:27:08 PM |
| Sell | C LL 2013-11-16 100.000 | (15.00) | CALL LUMBER LIQUIDATORS | 15.50 | 99.00 | 49.95 | 0.41 | (23,100.64) | 23,250.00 | Chicago Board of Options Exchange | Solicited | 10/24/2013 10:32:54 AM |
| Buy | GIMO | 1,000.00 | GIGAMON INC | 34.22 | 750.00 | 49.95 | 0.00 | 34,274.45 | 34,224.50 | Principal trade | Solicited | 10/24/2013 3:32:13 PM |
| Sell | VJET | (1,000.00) | VOXELJET AG | 34.49 | 490.00 | 49.95 | 0.61 | (34,444.64) | 34,495.20 | Principal trade | Solicited | 10/25/2013 9:53:05 AM |
| Buy | INSY | 1,000.00 | INSYS THERAPEUTICS INC | 42.70 | 250.00 | 49.95 | 0.00 | 42,747.50 | 42,697.55 | Principal trade | Solicited | 10/29/2013 2:07:16 PM |
| Sell | GIMO | (1,000.00) | GIGAMON INC | 32.01 | 0.00 | 49.95 | 0.56 | (31,954.58) | 32,005.09 | Over the Counter | Solicited | 10/29/2013 2:05:48 PM |
| Buy | P YELP 2013-11-08 65.000 | 25.00 | PUT YELP INC CL A | 3.98 | 99.00 | 49.95 | 0.00 | 10,106.45 | 9,957.50 | Chicago Board of Options Exchange | Solicited | 10/30/2013 2:33:05 PM |
| Buy | C AAPL 2013-11-16 530.000 | 10.00 | CALL APPLE INC | 7.25 | 99.00 | 49.95 | 0.00 | 7,398.95 | 7,250.00 | Chicago Board of Options Exchange | Solicited | 10/30/2013 1:11:2:28 AM |
| Sell | C AAPL 2013-11-16 530.000 | (10.00) | CALL APPLE INC | 8.90 | 99.00 | 49.95 | 0.16 | (8,750.89) | 8,900.00 | Chicago Board of Options Exchange | Solicited | 10/30/2013 11:29:34 AM |
| Buy | CRTO | 500.00 | CRITEO SA | 42.48 | 0.00 | 49.95 | 0.00 | 21,290.74 | 21,240.79 | Principal trade | Solicited | 10/30/2013 2:53:58 PM |
| Buy | P YELP 2013-11-08 65.000 | 7.00 | PUT YELP INC CL A | 3.98 | 45.00 | 49.95 | 0.00 | 2,883.05 | 2,788.10 | Chicago Board of Options Exchange | Solicited | 10/31/2013 2:33:05 PM |
| Buy | INSY | 1,000.00 | INSYS THERAPEUTICS INC | 40.29 | 0.00 | 49.95 | 0.71 | (40,240.34) | 40,291.00 | Over the Counter | Solicited | 10/31/2013 2:26:33 PM |
| Sell | C AAPL 2013-11-16 530.000 | 15.00 | CALL APPLE INC | 7.87 | 0.00 | 49.95 | 0.00 | 11,860.95 | 11,811.00 | Chicago Board of Options Exchange | Solicited | 10/31/2013 3:08:42 PM |
| Buy | P YELP 2013-11-08 65.000 | (25.00) | PUT YELP INC CL A | 3.98 | (99.00) | (49.95) | 0.00 | (10,106.45) | 9,957.50 | Chicago Board of Options Exchange | Solicited | 10/31/2013 2:33:05 PM |
| Buy | C NFLX 2013-11-16 330.000 | 5.00 | CALL NETFLIX INC | 11.80 | 0.00 | 49.95 | 0.00 | 5,949.95 | 5,900.00 | Chicago Board of Options Exchange | Solicited | 11/1/2013 3:39:58 PM |
| Sell | CRTO | (500.00) | CRITEO SA | 34.00 | 0.00 | 49.95 | 0.30 | (16,949.80) | 17,000.00 | Over the Counter | Solicited | 11/1/2013 3:21:57 PM |
| Sell | C NFLX 2013-11-16 330.000 | (5.00) | CALL NETFLIX INC | 12.75 | 49.00 | 49.95 | 0.12 | (6,275.93) | 6,375.00 | Chicago Board of Options Exchange | Solicited | 11/5/2013 10:02:25 AM |
| Buy | MVNR | 2,500.00 | MAVENIR SYSTEM INC | 9.99 | 99.00 | 49.95 | 0.00 | 25,123.95 | 24,975.00 | Principal trade | Solicited | 11/7/2013 2:54:00 PM |
| Sell | P YELP 2013-11-08 65.000 | (7.00) | PUT YELP INC CL A | 3.20 | 0.00 | 49.95 | 0.04 | (2,190.01) | 2,240.00 | BATS EXCHANGE | Solicited | 11/7/2013 2:39:07 PM |
| Sell | MVNR | (280.00) | MAVENIR SYSTEM INC | 8.70 | 0.00 | 49.95 | 0.05 | (2,386.03) | 2,436.03 | Over the Counter | Solicited | 11/13/2013 12:14:11 PM |
| Sell | MVNR | (1,965.00) | MAVENIR SYSTEM INC | 8.79 | 0.00 | 0.00 | 0.31 | (17,272.50) | 17,272.81 | Over the Counter | Solicited | 11/15/2013 2:29:05 PM |
| Sell | MVNR | (255.00) | MAVENIR SYSTEM INC | 8.63 | 0.00 | 49.95 | 0.04 | (2,150.69) | 2,200.68 | Over the Counter | Solicited | 11/15/2013 12:16:20 PM |
| Buy | FONR | 1,000.00 | FONAR CORP NEW | 13.97 | 0.00 | 49.95 | 0.00 | 14,022.25 | 13,972.30 | Principal trade | Solicited | 11/15/2013 3:28:48 PM |
| Sell | FONR | (1,000.00) | FONAR CORP NEW | 24.89 | 250.00 | 49.95 | 0.44 | (24,838.51) | 24,888.90 | Principal trade | Solicited | 1/8/2014 10:07:01 AM |
| Buy | HPJ | 4,000.00 | HIGHPOWER INTERNATIONAL | 5.05 | 600.00 | 49.95 | 0.00 | 20,249.55 | 20,199.60 | Principal trade | Solicited | 4/30/2014 10:36:40 AM |
| Sell | HPJ | (4,000.00) | HIGHPOWER INTERNATIONAL | 5.55 | 200.00 | 49.95 | 0.50 | (22,149.55) | 22,200.00 | Principal trade | Solicited | 8/20/2014 9:23:05 AM |

Ex F

DONALD WOMELDORPH JR
TRADE BLOTTER
REP FOWLER (REP CODE GF07)
ACCOUNT XXXX1096

| Action | Symbol | Qty | Description1 | Price | Commision | Postage | Sec Fee | Net Amt | Gross Amount | EXCH Description | Solicited Unsolicited | Trd Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | JRJC | 3,000.00 | CHINA FINANCE ONLINE | 7.59 | 600.00 | 49.95 | 0.00 | 22,832.13 | 22,782.18 | Principal trade | Solicited | 8/20/2014 10:14:16 AM |
| Buy | TKMR | 1,500.00 | TEKMIRA PHARMACEUTICALS | 19.00 | 525.00 | 49.95 | 0.00 | 28,549.65 | 28,499.70 | Principal trade | Solicited | 8/21/2014 10:28:15 AM |
| Sell | JRJC | (3,000.00) | CHINA FINANCE ONLINE | 9.84 | 450.00 | 49.95 | 0.67 | (29,469.38) | 29,520.00 | Principal trade | Solicited | 8/21/2014 11:10:03 AM |
| Buy | LOCO | 500.00 | EL POLLO LOCO HOLDINGS | 32.22 | 500.00 | 49.95 | 0.00 | 16,159.95 | 16,110.00 | Principal trade | Solicited | 8/22/2014 9:30:04 AM |
| Sell | LOCO | (500.00) | EL POLLO LOCO HOLDINGS | 32.22 | (500.00) | (49.95) | 0.00 | (16,159.95) | 16,110.00 | Principal trade | Solicited | 8/22/2014 9:30:04 AM |
| Buy | LOCO | 500.00 | EL POLLO LOCO HOLDINGS | 32.20 | 490.00 | 49.95 | 0.00 | 16,149.95 | 16,100.00 | Principal trade | Solicited | 8/25/2014 9:30:04 AM |
| Buy | DGLY | 2,000.00 | DIGITAL ALLY INC NEW | 13.50 | 100.00 | 49.95 | 0.00 | 27,149.95 | 27,000.00 | Over the Counter | Solicited | 8/27/2014 9:31:33 AM |
| Buy | ISNS | 3,000.00 | IMAGE SENSING SYS INC | 4.12 | 100.00 | 49.95 | 0.00 | 12,510.79 | 12,360.84 | Over the Counter | Solicited | 8/27/2014 2:32:31 PM |
| Sell | LOCO | (500.00) | EL POLLO LOCO HOLDINGS | 32.09 | 100.00 | 49.95 | 0.36 | (15,894.69) | 16,045.00 | Over the Counter | Solicited | 8/27/2014 9:54:09 AM |
| Sell | TKMR | (1,500.00) | TEKMIRA PHARMACEUTICALS | 18.56 | 100.00 | 49.95 | 0.62 | (27,689.58) | 27,840.15 | Over the Counter | Solicited | 8/27/2014 9:55:15 AM |
| Sell | ISNS | (3,000.00) | IMAGE SENSING SYS INC | 8.86 | 810.00 | 49.95 | 0.61 | (26,529.74) | 26,580.30 | Principal trade | Solicited | 9/3/2014 9:47:19 AM |
| Buy | DGLY | 2,000.00 | DIGITAL ALLY INC NEW | 29.08 | 500.00 | 49.95 | 0.00 | 58,216.95 | 58,167.00 | Principal trade | Solicited | 9/3/2014 10:08:57 AM |
| Sell | DGLY | (1,500.00) | DIGITAL ALLY INC NEW | 22.32 | 1,050.00 | 49.95 | 0.77 | (33,429.57) | 33,480.29 | Principal trade | Solicited | 9/11/2014 3:52:42 PM |
| Buy | NLNK | 1,500.00 | NEWLINK GENETICS CORP | 27.95 | 100.00 | 49.95 | 0.00 | 42,070.15 | 41,920.20 | Principal trade | Solicited | 9/12/2014 9:34:29 AM |
| Sell | DGLY | (500.00) | DIGITAL ALLY INC NEW | 21.90 | 0.00 | 49.95 | 0.25 | (10,902.15) | 10,952.35 | Principal trade | Solicited | 9/12/2014 4:00:41 PM |
| Sell | RWLK | (1,000.00) | REWALK ROBOTICS LTD | 35.56 | 1,000.00 | 49.95 | 0.79 | (35,506.16) | 35,556.90 | Principal trade | Solicited | 9/15/2014 4:14:32 PM |
| Buy | RWLK | 1,000.00 | REWALK ROBOTICS LTD | 31.75 | 100.00 | 49.95 | 0.00 | 31,899.95 | 31,750.00 | Principal trade | Solicited | 9/15/2014 10:12:07 AM |
| Sell | DGLY | (1,000.00) | DIGITAL ALLY INC NEW | 14.19 | 0.00 | 49.95 | 0.32 | (14,139.83) | 14,190.10 | Over the Counter | Solicited | 10/3/2014 11:40:27 AM |
| Sell | DGLY | (1,000.00) | DIGITAL ALLY INC NEW | 13.10 | 0.00 | 49.95 | 0.29 | (13,049.86) | 13,100.10 | Over the Counter | Solicited | 10/8/2014 11:05:05 AM |
| Sell | NLNK | (1,500.00) | NEWLINK GENETICS CORP | 29.10 | 375.00 | 49.95 | 0.98 | (43,599.22) | 43,650.15 | Principal trade | Solicited | 10/16/2014 11:53:25 AM |
| Sell | ESI | (5,000.00) | ITT EDUCATIONAL SVCS INC | 8.91 | 1,250.00 | 49.95 | 1.02 | (44,511.15) | 44,562.12 | Principal trade | Solicited | 10/17/2014 3:23:55 PM |
| Buy | ESI | 5,000.00 | ITT EDUCATIONAL SVCS INC | 7.48 | 900.00 | 49.95 | 0.00 | 37,449.95 | 37,400.00 | Principal trade | Solicited | 10/17/2014 9:30:28 AM |
| Buy | ESI | 5,000.00 | ITT EDUCATIONAL SVCS INC | 9.35 | 100.00 | 49.95 | 0.00 | 46,894.38 | 46,744.43 | Over the Counter | Solicited | 10/20/2014 9:47:08 AM |
| Sell | ESI | (5,000.00) | ITT EDUCATIONAL SVCS INC | 10.97 | 750.00 | 49.95 | 1.23 | (54,810.50) | 54,861.68 | Principal trade | Solicited | 10/20/2014 1:49:25 PM |
| Buy | NQ | 6,000.00 | NQ MOBILE INC ADR | 9.40 | 100.00 | 49.95 | 0.00 | 56,549.35 | 56,399.40 | Over the Counter | Solicited | 10/21/2014 9:34:00 AM |
| Buy | NQ | 2,000.00 | NQ MOBILE INC ADR | 7.60 | 100.00 | 0.00 | 0.00 | 15,299.80 | 15,199.80 | Over the Counter | Solicited | 10/21/2014 11:35:54 AM |
| Sell | NQ | (4,000.00) | NQ MOBILE INC ADR | 8.48 | 100.00 | 49.95 | 0.76 | (33,788.19) | 33,938.90 | Over the Counter | Solicited | 10/23/2014 2:49:06 PM |
| Buy | JAKK | 5,000.00 | JAKKS PACIFIC INC | 8.98 | 100.00 | 49.95 | 0.00 | 45,036.95 | 44,887.00 | Over the Counter | Solicited | 10/23/2014 8:43:33 AM |
| Sell | NQ | (4,000.00) | NQ MOBILE INC ADR | 7.06 | 0.00 | 49.95 | 0.63 | (28,172.02) | 28,222.60 | Over the Counter | Unsolicited | 11/24/2014 12:01:16 PM |
| Sell | NQ | (4,000.00) | NQ MOBILE INC ADR | 7.06 | 0.00 | 49.95 | 0.63 | (28,172.02) | 28,222.60 | Over the Counter | Unsolicited | 11/24/2014 12:01:16 PM |
| Sell | JAKK | (5,000.00) | JAKKS PACIFIC INC | 6.78 | 0.00 | 49.95 | 0.75 | (33,871.50) | 33,922.20 | Over the Counter | Unsolicited | 11/24/2014 12:01:48 PM |
| Sell | JAKK | (5,000.00) | JAKKS PACIFIC INC | 6.78 | 0.00 | 49.95 | 0.75 | (33,871.50) | 33,922.20 | Over the Counter | Unsolicited | 11/24/2014 12:01:48 PM |

Report Total:   35,735.00  7,942.05  51.65

**Plaintiff Ex 1 - 160**

Ex G

SUMMARY OF TOTAL COSTS PER ACCOUNT

| Count | Account Number & Name | Per Trade Blotter | | | | Per Statements | | | Report |
|---|---|---|---|---|---|---|---|---|---|
| | | Comm | Postage | SEC Fee | Blotter Total | Margin | Account Fees | Statements Total | Report Total |
| 1 | XXXX5809\|KENNETH J BAYER | 13,537 | 3,197 | 29 | 16,762 | 221 | 40 | 261 | 17,023 |
| 2 | XXXX4186\|EUGENE F BERNARDO | 218,181 | 22,927 | 887 | 241,995 | 9,471 | 537 | 10,008 | 252,003 |
| 3 | XXXX2943\|ALBERT CLAYCOMB | 35,538 | 7,842 | 54 | 43,434 | 3,196 | 170 | 3,366 | 46,800 |
| 4 | XXXX5266\|LANE CLIZBE | 9,445 | 1,748 | 11 | 11,204 | 236 | 125 | 361 | 11,565 |
| 5 | XXXX1375\|LOUIS A. DELLORFANO | 23,292 | 2,443 | 17 | 25,752 | 1,295 | 100 | 1,395 | 27,147 |
| 6 | XXXX0434\|G ALLEN DEUSCHLE | 20,993 | 6,444 | 34 | 27,471 | 1,164 | 75 | 1,239 | 28,710 |
| 7 | XXXX8769\|STEVE B DIMERCURIO | 24,912 | 7,642 | 157 | 32,711 | 576 | 50 | 626 | 33,337 |
| 8 | XXXX4430\|HECTOR ESTRADA | 35,245 | 5,744 | 61 | 41,050 | 1,515 | 100 | 1,615 | 42,665 |
| 9 | XXXX3063\|JEFFREY FUNK | 16,097 | 3,646 | 25 | 19,768 | 760 | 157 | 917 | 20,685 |
| 10 | XXXX2876\|DONNY GOINS | 15,260 | 4,457 | 13 | 19,730 | 374 | 90 | 464 | 20,194 |
| 11 | XXXX0552\|STEVE HELLWIG | 91,624 | 18,082 | 225 | 109,931 | 4,944 | 95 | 5,039 | 114,970 |
| 12 | XXXX8154\|MICHAEL KLUMPP | 9,825 | 2,048 | 9 | 11,882 | 507 | 0 | 507 | 12,389 |
| 13 | XXXX2748\|BOB KRUEGER | 8,493 | 3,097 | 25 | 11,614 | 568 | 20 | 588 | 12,202 |
| 14 | XXXX1746\|CLAY B MILLER | 20,437 | 3,696 | 24 | 24,157 | 574 | 80 | 654 | 24,811 |
| 15 | XXXX4487\|TONY N NWACHAN | 23,843 | 3,596 | 26 | 27,466 | 737 | 170 | 907 | 28,373 |
| 16 | XXXX2731\|FRANK J PHILLIPS | 12,377 | 2,048 | 9 | 14,433 | 567 | 0 | 567 | 15,000 |
| 17 | XXXX5523\|BOBBY PILKINGTON | 21,017 | 3,447 | 29 | 24,493 | 1,253 | 125 | 1,378 | 25,871 |
| 18 | XXXX8082\|AL RIEDSTRA | 13,870 | 1,548 | 22 | 15,440 | 188 | 175 | 363 | 15,803 |
| 19 | XXXX2702\|CHRIS A SCHERMACHER | 12,468 | 3,212 | 14 | 15,693 | 322 | 127 | 449 | 16,142 |
| 20 | XXXX4069\|PETER SKRNA | 13,097 | 5,145 | 41 | 18,282 | 449 | 253 | 702 | 18,984 |
| 21 | XXXX7839\|CHARLES A UNIACKE | 8,240 | 2,888 | 6 | 11,134 | 130 | 88 | 218 | 11,352 |
| 22 | XXXX6769\|JOSE LUIS VAZQUEZ | 15,310 | 2,248 | 13 | 17,570 | 1,043 | 95 | 1,138 | 18,708 |
| 23 | XXXX9634\|ROBERT & GLENNA WEATHERS JTWROS | 33,805 | 2,404 | 40 | 36,249 | 963 | 268 | 1,231 | 37,480 |
| 24 | XXXX5893\|GARY J WENDORFF | 27,755 | 6,044 | 40 | 33,839 | 1,148 | 210 | 1,358 | 35,197 |
| 25 | XXXX7268\|LEONARD F WESTER | 9,745 | 2,298 | 8 | 12,051 | 300 | 75 | 375 | 12,426 |
| 26 | XXXX1096\|DONALD WOMELDORPH JR | 35,735 | 7,942 | 52 | 43,729 | 1,421 | 170 | 1,591 | 45,320 |
| | Report Total: | 770,138 | 135,832 | 1,870 | 907,840 | 33,922 | 3,395 | 37,317 | 945,155 |

**Ex H**

NUMBER OF TRADES PER ACCOUNT

| Count | Account Name | Total Number Of Trades | Solicited Trades | Solicited % |
|-------|--------------|------------------------|------------------|-------------|
| 1 | BAYER | 77 | 76 | 98.7% |
| 2 | BERNARDO | 538 | 536 | 99.6% |
| 3 | CLAYCOMB | 162 | 160 | 98.8% |
| 4 | CLIZBE | 36 | 36 | 100.0% |
| 5 | DELLORFANO | 55 | 52 | 94.5% |
| 6 | DEUSCHLE | 138 | 136 | 98.6% |
| 7 | DIMERCURIO | 163 | 163 | 100.0% |
| 8 | ESTRADA | 119 | 118 | 99.2% |
| 9 | FUNK | 76 | 73 | 96.1% |
| 10 | GOINS | 90 | 90 | 100.0% |
| 11 | HELLWIG | 380 | 377 | 99.2% |
| 12 | KLUMPP | 45 | 45 | 100.0% |
| 13 | KRUEGER | 68 | 68 | 100.0% |
| 14 | MILLER | 81 | 80 | 98.8% |
| 15 | NWACHAN | 80 | 80 | 100.0% |
| 16 | PHILLIPS | 47 | 47 | 100.0% |
| 17 | PILKINGTON | 73 | 72 | 98.6% |
| 18 | RIEDSTRA | 32 | 28 | 87.5% |
| 19 | SCHERMACHER | 80 | 80 | 100.0% |
| 20 | SKRNA | 115 | 113 | 98.3% |
| 21 | UNIACKE | 64 | 64 | 100.0% |
| 22 | VAZQUEZ | 45 | 45 | 100.0% |
| 23 | WEATHERS | 47 | 36 | 76.6% |
| 24 | WENDORFF | 136 | 124 | 91.2% |
| 25 | WESTER | 50 | 50 | 100.0% |
| 26 | WOMELDORPH | 178 | 174 | 97.8% |
| | Report Total: | 2,975 | 2,923 | 98.3% |

# Anthony J. Raimondi, Esq., CPA
Securities Litigation Analysts LLC
3427 34th Pl., NW,  Washington, DC 20016

**Education:** | **Juris Doctorate**
Brooklyn Law School, 1988
New York State Bar Appellate Division, First Department, June, 1989

**B.S. Accounting**
St. John's University, 1982
CPA New York State, November, 1984

**Specialties:** Broker-Dealer compliance and regulation, securities industry practices, investment product and account analysis, taxation of financial products, individual and corporate taxation

**Professional Employment:**

**Securities Litigation Analysts LLC**
Washington, D.C
Principal (2017)

**Economic Analysis Group, Ltd.**
Washington, D.C.
Senior Consultant (2009-2017)

**Citigroup Global Markets, Inc.**
New York, New York
Senior Vice President, Legal and Regulatory Analyst (1992-2008)

**Ernst & Young**
New York, New York
Tax Manager (1991-1992)

**Leslie Suffren & Company, P.C.**
New York, New York
Tax Accountant (1990-1991)

**Price Waterhouse**
New York, New York
Tax Consultant (1986-1990)

**Oppenheim, Appel, Dixon & Company**
New York, New York
Tax Accountant (1983-1986)

**Joel Popkin & Company P.C**.
New York, New York
Staff Accountant (1982-1983)

## Selected Activities

### Compliance, Suitability, and Supervision

- Managed in-house litigation and compliance support group for major broker-dealer, handling the firm's entire retail litigation calendar, as well as compliance and other non-litigation matters.

**Expert Testimony**

-Testified as an expert witness in over 300 arbitrations

-Testimony issues include investment performance, suitability of investment recommendations, turnover and trading activity issues, asset allocation and portfolio management issues, trading in listed options and other derivative products, the use of margin, taxation issues including the use of tax-efficient trading strategies and tax-deferred products (annuities, limited partnerships), and supervisory issues including reviews of broker activity and client accounts.

**Taxation**

- Auditing of mutual funds for compliance with Subchapter M of Internal Revenue code including tests for diversification and asset allocation, excessive trading issues, income derivation and distribution to shareholders.

- Researched various brokerage and mutual fund issues.

- Authored seminar materials for presentations to mutual fund clients.  Topics included mutual fund trading and asset diversification requirements, Investment Company Act of 1940 definitions and taxation of securities transactions, including options, futures, wash sales, and others.

- Performed tax planning and compliance for large-net worth individual clients, primarily in the brokerage industry, as well as for large trusts and estates.

- Prepared detailed trading profit and loss reports manually, utilizing client monthly account statements and trade confirmations for purposes of preparing client tax-planning and returns.

**Professional Licenses**

| | |
|---|---|
| Series 7 | General Securities Representative |
| Series 63 | State Law Exam |
| Series 24 | General Securities Principal |
| Series 8 | General Securities Sales Supervisor |
| Series 4 | Registered Options Principal |
| Series 27 | Financial Operations Principal |

**Professional Associations**

**FINRA**
New York, New York
Arbitrator # A31080

**New York Stock Exchange**
New York, New York
Hearing Board Officer

EXPERT TESTIMONY RENDERED BY ANTHONY J. RAIMONDI

PREVIOUS 4 YEARS

NOVEMBER 2013 - FEBRUARY 2018

| Count | Date | Claimant | Respondent | Forum | Location | For Whom Testified |
|---|---|---|---|---|---|---|
| 1 | 11/15/13 | William Ayers | Barclays Capital, Inc. | FINRA | Newark, NJ | Respondent |
| 2 | 04/02/14 | Ronald Miller | Morgan Stanley | FINRA | Pittsburgh, PA | Respondent |
| 3 | 05/14/14 | Frank & Virginia Ferruggia | David Lerner Associates | FINRA | Newark, NJ | Respondent |
| 4 | 05/22/14 | Margaret Dibish | Ameriprise Financial | Superior Court of Pennsylvania | Pittsburgh, PA | Respondent |
| 5 | 09/10/14 | Arthur Strunk | Morgan Stanley | FINRA | Detroit, MI | Respondent |
| 6 | 10/22/14 | Patrick Delaney | Morgan Stanley | FINRA | New York, NY | Respondent |
| 7 | 10/23/14 | Scott Zimmerman | Neuberger Berman | FINRA | Boca Raton, FL | Respondent |
| 8 | 10/31/14 | Alice Bilinsky | Cititgroup Global Markets, Inc. | FINRA | New York, NY | Respondent |
| 9 | 01/20/15 | Jonathan Plavnick | Morgan Stanley | FINRA | Baltimore, MD | Respondent |
| 10 | 01/29/15 | Cynba International, Inc | Morgan Stanley | FINRA | Detroit, MI | Respondent |
| 11 | 03/04/15 | Richard Faherty | Morgan Stanley | FINRA | New York, NY | Respondent |
| 12 | 03/17/15 | Stuart Kalinsky | Morgan Stanley | FINRA | New York, NY | Respondent |
| 13 | 06/12/15 | Alain Kornhauser | Morgan Stanley | FINRA | Newark, NJ | Respondent |
| 14 | 09/11/15 | Diane Willis | Morgan Stanley | FINRA | Newark, NJ | Respondent |
| 15 | 09/22/15 | Denise Marchese | Morgan Stanley | FINRA | New York, NY | Respondent |
| 16 | 09/24/15 | Charles Avery | Wells Fargo Investments | FINRA | New York, NY | Respondent |
| 17 | 10/22/15 | Morrissa Schiffman | Morgan Stanley | FINRA | Newark, NJ | Respondent |
| 18 | 11/17/15 | Tracy Stein | UBS Financial Services Inc. | FINRA | New York, NY | Respondent |
| 19 | 11/20/15 | Genevieve Lenehan | Morgan Stanley | FINRA | Boston, MA | Respondent |
| 20 | 05/19/16 | Denis & Gloria Doyle | Morgan Stanley | FINRA | Los Angeles, CA | Respondent |
| 21 | 05/27/16 | Wendy Glick | Morgan Stanley | FINRA | Boca Raton, FL | Respondent |
| 22 | 11/17/16 | Whitman & Mary Evans | Morgan Stanley | FINRA | Pittsburgh, PA | Respondent |
| 23 | 12/08/16 | Kosti Shirvanian | Cititgroup Global Markets, Inc. | American Arbitration Association | Los Angeles, CA | Respondent |
| 24 | 01/26/17 | Linda Hennessey | Morgan Stanley | FINRA | New York, NY | Respondent |
| 25 | 04/28/17 | Munbilla Investments, Ltd. | Neuberger Berman | FINRA | Dallas, TX | Respondent |
| 26 | 05/04/17 | Joseph & Susan Ritz | Morgan Stanley | FINRA | Pittsburgh, PA | Respondent |
| 27 | 07/14/17 | Thomas Fuchs | JP Morgan | FINRA | New York, NY | Respondent |
| 28 | 10/19/17 | Robert Robillard | Morgan Stanley | FINRA | Portland, ME | Respondent |
| 29 | 10/27/17 | Jerry & Sandra Staub | Morgan Stanley | FINRA | Boca Raton, FL | Respondent |
| 30 | 10/31/17 | Michael Pleska | Morgan Stanley | FINRA | Columbus, OH | Respondent |
| 31 | 11/03/17 | Jaime & Martha Simkovitz | Morgan Stanley | FINRA | Hartford, CT | Respondent |
| 32 | 01/16/18 | Billings & Seheult | Morgan Stanley | FINRA | Miami, FL | Respondent |
| 33 | 02/02/18 | Oakley Trust | Neuberger Berman | FINRA | Jacksonville, FL | Respondent |